# EXHIBIT A

| IP Address | ISP | Date / Time (UTC) | Torrent File |
|---|---|---|---|
| 98.249.109.81 | Comcast Cable | 2010-08-25 09:49:58 PM | jordan capri complete collection |
| 24.189.143.163 | CSC Holdings Inc (Cablevision) | 2010-08-25 09:49:59 PM | jordan capri complete collection |
| 76.121.228.135 | Comcast Cable | 2010-08-25 09:50:33 PM | Jordan Capri honeymoon sex tape |
| 24.245.52.222 | Comcast Cable | 2010-08-25 11:03:44 PM | Tawnee Hardcore.wmv |
| 98.206.113.166 | Comcast Cable | 2010-08-25 11:03:44 PM | Tawnee Hardcore.wmv |
| 66.169.140.107 | Charter Communications | 2010-08-25 11:03:45 PM | Tawnee Hardcore.wmv |
| 68.11.29.83 | Cox Communications | 2010-08-25 11:03:45 PM | Tawnee Hardcore.wmv |
| 72.1.138.67 | Snd BC | 2010-08-25 11:03:46 PM | Tawnee Hardcore.wmv |
| 70.112.22.51 | EarthLink | 2010-08-25 11:08:59 PM | Tawnee Hardcore.wmv |
| 98.237.210.71 | Comcast Cable | 2010-08-25 11:09:01 PM | jordan capri complete collection |
| 67.253.40.13 | RoadRunner | 2010-08-25 11:29:01 PM | jordan capri complete collection |
| 74.74.238.245 | RoadRunner | 2010-08-25 11:29:01 PM | jordan capri complete collection |
| 173.21.30.188 | Mediacom Communications | 2010-08-26 12:28:59 AM | Jordan Capri honeymoon sex tape |
| 98.231.142.145 | Comcast Cable | 2010-08-26 12:59:00 AM | jordan capri complete collection |
| 184.91.67.123 | RoadRunner | 2010-08-26 01:13:58 AM | Jordan Capri honeymoon sex tape |
| 72.223.100.150 | Cox Communications | 2010-08-26 01:18:59 AM | Jordan Capri honeymoon sex tape |
| 71.179.32.202 | Verizon Internet Services | 2010-08-26 01:24:00 AM | jordan capri complete collection |
| 69.137.184.119 | Comcast Cable | 2010-08-26 01:44:02 AM | Jordan Capri honeymoon sex tape (2) |
| 68.169.159.138 | EPB | 2010-08-26 02:58:59 AM | Jordan Capri honeymoon sex tape |
| 74.196.248.20 | Suddenlink Communications | 2010-08-26 02:59:00 AM | jordan capri complete collection |
| 98.200.113.135 | Comcast Cable | 2010-08-26 03:13:59 AM | Jordan Capri honeymoon sex tape |
| 98.217.0.240 | Comcast Cable | 2010-08-27 04:07:56 AM | Tawnee Hardcore.wmv |
| 208.103.53.19 | IFN LLC | 2010-08-27 04:07:58 AM | Tawnee Hardcore.wmv |
| 71.234.6.46 | Comcast Cable | 2010-08-27 04:08:14 AM | jordan capri complete collection a |
| 67.49.167.37 | RoadRunner | 2010-08-27 04:08:15 AM | jordan capri complete collection a |
| 68.81.84.136 | Comcast Cable | 2010-08-27 04:08:15 AM | jordan capri complete collection a |
| 74.107.82.128 | Verizon Internet Services | 2010-08-27 04:08:15 AM | jordan capri complete collection a |
| 76.195.163.235 | SBC Internet Services | 2010-08-27 04:08:18 AM | jordan capri complete collection a |
| 204.210.240.128 | RoadRunner | 2010-08-27 04:08:40 AM | Jordan Capri honeymoon sex tape |
| 98.228.202.174 | Comcast Cable | 2010-08-27 04:08:45 AM | Jordan Capri honeymoon sex tape |
| 68.227.114.116 | Cox Communications | 2010-08-27 04:10:52 AM | Tawnee Vids |
| 76.103.206.106 | Comcast Cable | 2010-08-27 04:12:32 AM | Capri |
| 173.72.19.251 | Verizon Internet Services | 2010-08-27 04:19:58 AM | jordan capri complete collection |
| 99.17.35.107 | SBC Internet Services | 2010-08-27 04:19:58 AM | jordan capri complete collection |
| 174.54.19.129 | Comcast Cable | 2010-08-27 04:30:41 AM | Tawnee Vids |
| 71.178.17.142 | Verizon Internet Services | 2010-08-27 04:48:11 AM | Jordan Capri |
| 174.30.121.200 | Qwest Communications | 2010-08-27 04:49:42 AM | Jordan Capri honeymoon sex tape |

| | | | |
|---|---|---|---|
| 76.22.53.221 | Comcast Cable | 2010-08-27 04:50:55 AM | Tawnee Vids |
| 98.229.192.242 | Comcast Cable | 2010-08-27 04:55:53 AM | Jordan Capri honeymoon sex tape |
| 173.174.49.130 | EarthLink | 2010-08-27 05:00:12 AM | Tawnee Vids |
| 71.225.248.51 | Comcast Cable | 2010-08-27 05:00:52 AM | jordan capri complete collection a |
| 98.247.248.146 | Comcast Cable | 2010-08-27 07:21:53 AM | Tawnee Hardcore.wmv |
| 24.60.161.163 | Comcast Cable | 2010-08-28 11:08:18 PM | Jordan Capri honeymoon sex tape |
| 71.188.100.85 | Verizon Internet Services | 2010-08-28 11:08:31 PM | Capri |
| 24.131.146.153 | Comcast Cable | 2010-08-28 11:09:15 PM | jordan capri complete collection |
| 66.44.33.98 | RCN Corporation | 2010-08-28 11:09:15 PM | jordan capri complete collection |
| 67.49.137.34 | RoadRunner | 2010-08-28 11:09:15 PM | jordan capri complete collection |
| 67.170.74.210 | Comcast Cable | 2010-08-28 11:09:16 PM | jordan capri complete collection |
| 96.240.62.94 | Verizon Internet Services | 2010-08-28 11:09:19 PM | jordan capri complete collection |
| 98.226.142.158 | Comcast Cable | 2010-08-28 11:09:24 PM | jordan capri complete collection |
| 24.186.217.196 | CSC Holdings Inc (Cablevision) | 2010-08-28 11:09:30 PM | jordan capri complete collection |
| 71.188.188.210 | Verizon Internet Services | 2010-08-28 11:13:05 PM | jordan capri complete collection a |
| 75.65.88.101 | Comcast Cable | 2010-08-28 11:13:05 PM | jordan capri complete collection a |
| 74.104.164.66 | Verizon Internet Services | 2010-08-28 11:13:06 PM | jordan capri complete collection a |
| 76.185.94.23 | EarthLink | 2010-08-28 11:13:06 PM | jordan capri complete collection a |
| 98.169.42.201 | Cox Communications | 2010-08-28 11:13:08 PM | jordan capri complete collection a |
| 65.25.6.127 | RoadRunner | 2010-08-28 11:18:30 PM | jordan capri complete collection |
| 174.146.229.221 | Sprint PCS | 2010-08-28 11:43:07 PM | jordan capri complete collection a |
| 70.178.211.79 | Cox Communications | 2010-08-28 11:48:04 PM | Capri |
| 74.88.152.192 | CSC Holdings Inc (Cablevision) | 2010-08-29 12:06:30 AM | jordan capri complete collection |
| 68.81.29.159 | Comcast Cable | 2010-08-29 12:27:30 AM | jordan capri complete collection |
| 65.0.110.10 | BellSouth.net | 2010-08-29 01:38:04 AM | Capri |
| 66.91.219.94 | RoadRunner | 2010-08-29 02:51:33 AM | jordan capri complete collection |
| 99.64.69.189 | SBC Internet Services | 2010-08-29 03:01:11 AM | Capri |
| 67.186.0.42 | Comcast Cable | 2010-08-29 03:04:20 AM | jordan capri complete collection |
| 24.184.50.84 | CSC Holdings Inc (Cablevision) | 2010-08-29 03:21:11 AM | jordan capri complete collection a |
| 64.77.243.91 | Ct UT Tc | 2010-08-29 03:33:34 AM | jordan capri complete collection |
| 74.97.244.249 | Verizon Internet Services | 2010-08-29 03:55:44 AM | jordan capri complete collection |
| 71.63.197.128 | Comcast Cable | 2010-08-29 04:01:13 AM | Jordan Capri honeymoon sex tape |
| 207.14.15.132 | AAFES | 2010-08-29 04:51:04 AM | jordan capri complete collection |
| 71.232.184.25 | Comcast Cable | 2010-08-29 05:05:07 AM | jordan capri complete collection |
| 99.33.35.102 | SBC Internet Services | 2010-08-29 05:06:14 AM | Capri |
| 24.8.254.200 | Comcast Cable | 2010-08-29 06:57:25 AM | jordan capri complete collection |
| 174.51.120.193 | Comcast Cable | 2010-08-29 08:14:47 AM | jordan capri complete collection |
| 99.64.68.90 | SBC Internet Services | 2010-08-29 08:14:48 AM | Capri |

| | | | |
|---|---|---|---|
| 75.74.16.65 | Comcast Cable | 2010-08-29 08:15:49 AM | Tawnee Vids |
| 98.254.193.201 | Comcast Cable | 2010-08-29 08:15:50 AM | Tawnee Vids |
| 174.54.231.141 | Comcast Cable | 2010-08-29 08:15:51 AM | Tawnee Vids |
| 69.14.114.38 | WideOpenWest | 2010-08-29 08:15:59 AM | Tawnee Vids |
| 98.235.181.52 | Comcast Cable | 2010-08-29 08:24:46 AM | jordan capri complete collection |
| 76.104.225.51 | Comcast Cable | 2010-08-29 08:33:14 AM | jordan capri complete collection |
| 74.99.165.62 | Verizon Internet Services | 2010-08-29 08:33:16 AM | Tawnee Vids |
| 65.31.195.214 | RoadRunner | 2010-08-29 08:33:18 AM | Tawnee Vids |
| 173.74.170.126 | Verizon Internet Services | 2010-09-01 09:47:16 PM | Jordan Capri honeymoon sex tape |
| 96.255.98.237 | Verizon Internet Services | 2010-09-01 09:47:26 PM | jordan capri complete collection 1 |
| 98.180.57.184 | Cox Communications | 2010-09-01 09:47:27 PM | jordan capri complete collection 1 |
| 63.246.173.196 | EarthLink | 2010-09-01 09:47:49 PM | Jordan Capri |
| 72.228.138.36 | RoadRunner | 2010-09-01 09:47:49 PM | Jordan Capri |
| 168.122.152.59 | BU | 2010-09-01 09:55:06 PM | Jordan Capri |
| 24.143.57.229 | Sunflower Broadband | 2010-09-01 09:59:34 PM | Tawnee Vids |
| 24.181.217.255 | Charter Communications | 2010-09-01 09:59:34 PM | Capri |
| 75.133.63.230 | Charter Communications | 2010-09-01 09:59:35 PM | Tawnee Vids |
| 98.197.229.94 | Comcast Cable | 2010-09-01 09:59:35 PM | Tawnee Vids |
| 75.66.32.21 | Comcast Cable | 2010-09-01 09:59:36 PM | Tawnee Vids |
| 75.111.164.183 | Suddenlink Communications | 2010-09-01 09:59:47 PM | Tawnee Vids |
| 65.0.131.191 | BellSouth.net | 2010-09-01 10:54:15 PM | Capri |
| 75.141.204.166 | Charter Communications | 2010-09-01 10:54:15 PM | Tawnee Vids |
| 97.116.159.109 | Qwest Communications | 2010-09-01 10:54:19 PM | Tawnee Vids |
| 74.77.99.175 | RoadRunner | 2010-09-01 11:14:48 PM | Tawnee Vids |
| 68.204.186.212 | RoadRunner | 2010-09-02 12:11:57 AM | Jordan Capri |
| 67.188.106.167 | Comcast Cable | 2010-11-05 06:36:19 PM | 216293_taylorlittlepov.avi |
| 216.254.127.249 | Speakeasy | 2010-11-05 06:53:00 PM | 216293_taylorlittlepov.avi |
| 72.213.187.35 | Cox Communications | 2010-11-05 10:45:14 PM | 216293_taylorlittlepov.avi |
| 68.36.152.160 | Comcast Cable | 2010-11-05 11:42:57 PM | 216293_taylorlittlepov.avi |
| 67.175.230.150 | Comcast Cable | 2010-11-06 12:22:54 AM | Taylor_Little.avi |
| 24.184.237.163 | Cablevision Systems Corp. | 2010-11-06 12:23:00 AM | Taylor_Little.avi |
| 98.248.32.109 | Comcast Cable | 2010-11-06 12:52:17 AM | Taylor_Little.avi |
| 96.28.103.64 | Insight Communications | 2010-11-06 12:52:18 AM | Taylor_Little.avi |
| 76.29.220.8 | Comcast Cable | 2010-11-06 01:02:38 AM | Taylor_Little.avi |
| 67.169.39.119 | Comcast Cable | 2010-11-06 01:11:55 AM | 216293_taylorlittlepov.avi |
| 69.250.147.7 | Comcast Cable | 2010-11-06 01:21:52 AM | Taylor_Little.avi |
| 67.190.86.74 | Comcast Cable | 2010-11-06 04:35:54 AM | Taylor_Little.avi |
| 98.164.254.71 | Cox Communications | 2010-11-06 04:36:48 AM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 68.108.29.89 | Cox Communications | 2010-11-06 04:42:06 AM | Jordan Capri honeymoon sex tape |
| 99.184.109.55 | AT&T Internet Services | 2010-11-06 04:44:20 AM | 216293_taylorlittlepov.avi |
| 65.96.153.115 | Comcast Cable | 2010-11-06 05:20:19 AM | Taylor_Little.avi |
| 131.215.158.222 | CIT | 2010-11-06 05:24:25 AM | Taylor_Little.avi |
| 76.7.205.161 | Embarq Corporation | 2010-11-06 05:25:01 AM | Jordan Capri honeymoon sex tape |
| 70.162.134.163 | Cox Communications | 2010-11-06 05:25:04 AM | 216293_taylorlittlepov.avi |
| 24.147.246.186 | Comcast Cable | 2010-11-06 05:31:33 AM | 216293_taylorlittlepov.avi |
| 68.59.54.5 | Comcast Cable | 2010-11-06 05:32:53 AM | 216293_taylorlittlepov.avi |
| 71.195.166.19 | Comcast Cable | 2010-11-06 05:33:01 AM | 216293_taylorlittlepov.avi |
| 71.197.176.170 | Comcast Cable | 2010-11-06 05:36:19 AM | Taylor_Little.avi |
| 68.59.212.184 | Comcast Cable | 2010-11-06 05:52:05 AM | Taylor_Little.avi |
| 70.173.116.153 | Cox Communications | 2010-11-06 05:52:51 AM | Taylor_Little.avi |
| 74.222.250.187 | SureWest | 2010-11-06 06:00:50 AM | Taylor_Little.avi |
| 24.9.182.237 | Comcast Cable | 2010-11-06 06:01:21 AM | Taylor_Little.avi |
| 99.49.101.29 | AT&T Internet Services | 2010-11-06 06:01:35 AM | Taylor_Little.avi |
| 76.114.20.242 | Comcast Cable | 2010-11-06 06:02:56 AM | 216293_taylorlittlepov.avi |
| 67.81.151.48 | Cablevision Systems Corp. | 2010-11-06 06:03:39 AM | 216293_taylorlittlepov.avi |
| 69.181.178.45 | Comcast Cable | 2010-11-06 06:10:41 AM | Taylor_Little.avi |
| 76.120.234.63 | Comcast Cable | 2010-11-06 06:12:37 AM | Taylor_Little.avi |
| 98.82.99.16 | BellSouth.net | 2010-11-06 06:13:47 AM | Taylor_Little.avi |
| 75.134.163.235 | Charter Communications | 2010-11-06 06:14:09 AM | Taylor_Little.avi |
| 68.48.153.127 | Comcast Cable | 2010-11-06 06:15:45 AM | 216293_taylorlittlepov.avi |
| 98.248.39.233 | Comcast Cable | 2010-11-06 06:16:14 AM | Taylor_Little.avi |
| 98.226.174.63 | Comcast Cable | 2010-11-06 06:16:45 AM | 216293_taylorlittlepov.avi |
| 99.182.204.244 | AT&T Internet Services | 2010-11-06 06:17:12 AM | 216293_taylorlittlepov.avi |
| 76.124.61.145 | Comcast Cable | 2010-11-06 06:17:23 AM | 216293_taylorlittlepov.avi |
| 66.41.224.106 | Comcast Cable | 2010-11-06 06:33:04 AM | Taylor_Little.avi |
| 173.164.182.134 | Comcast Cable | 2010-11-06 06:33:39 AM | Taylor_Little.avi |
| 68.48.130.212 | Comcast Cable | 2010-11-06 06:42:26 AM | 216293_taylorlittlepov.avi |
| 74.126.28.5 | West Michigan Internet Services | 2010-11-06 07:01:48 AM | Taylor_Little.avi |
| 174.55.152.14 | Comcast Cable | 2010-11-06 07:42:08 AM | Taylor_Little.avi |
| 99.40.48.45 | AT&T Internet Services | 2010-11-06 07:42:25 AM | Taylor_Little.avi |
| 67.175.232.188 | Comcast Cable | 2010-11-06 07:42:47 AM | Taylor_Little.avi |
| 71.233.154.36 | Comcast Cable | 2010-11-06 07:43:17 AM | Taylor_Little.avi |
| 66.55.209.21 | Biddeford Internet Corp | 2010-11-06 07:43:51 AM | 216293_taylorlittlepov.avi |
| 75.72.80.56 | Comcast Cable | 2010-11-06 07:50:22 AM | Taylor_Little.avi |
| 24.13.69.254 | Comcast Cable | 2010-11-06 07:51:12 AM | Taylor_Little.avi |
| 72.15.116.15 | Newnan Utilities | 2010-11-06 07:52:00 AM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 97.112.130.129 | Qwest Communications | 2010-11-06 08:02:35 AM | Taylor_Little.avi |
| 69.47.149.208 | WideOpenWest Finance LLC | 2010-11-06 08:02:54 AM | Taylor_Little.avi |
| 24.147.10.181 | Comcast Cable | 2010-11-06 08:03:11 AM | Taylor_Little.avi |
| 174.30.44.139 | Qwest Communications | 2010-11-06 08:21:04 AM | Taylor_Little.avi |
| 24.56.6.90 | Cox Communications | 2010-11-06 08:21:40 AM | Taylor_Little.avi |
| 71.233.191.251 | Comcast Cable | 2010-11-06 08:21:46 AM | Taylor_Little.avi |
| 70.162.253.134 | Cox Communications | 2010-11-06 08:52:08 AM | Taylor_Little.avi |
| 72.253.253.45 | Hawaiian Telcom Services Company  Inc. | 2010-11-06 09:01:04 AM | Taylor_Little.avi |
| 98.184.91.29 | Cox Communications | 2010-11-06 10:10:49 AM | Jordan Capri honeymoon sex tape |
| 71.233.24.85 | Comcast Cable | 2010-11-06 10:51:10 AM | Taylor_Little.avi |
| 24.155.60.156 | Grande Communications | 2010-11-06 10:51:36 AM | Taylor_Little.avi |
| 174.52.198.134 | Comcast Cable | 2010-11-06 10:51:37 AM | Taylor_Little.avi |
| 71.12.206.64 | Charter Communications | 2010-11-06 11:41:36 AM | Taylor_Little.avi |
| 76.200.128.73 | AT&T Internet Services | 2010-11-06 11:41:58 AM | Taylor_Little.avi |
| 75.60.196.112 | AT&T Internet Services | 2010-11-06 12:01:23 PM | Taylor_Little.avi |
| 207.98.231.147 | Knology Holdings | 2010-11-06 03:41:29 PM | 216293_taylorlittlepov.avi |
| 174.30.240.165 | Qwest Communications | 2010-11-06 03:41:37 PM | 216293_taylorlittlepov.avi |
| 76.254.16.226 | AT&T Internet Services | 2010-11-06 03:41:42 PM | 216293_taylorlittlepov.avi |
| 98.247.142.165 | Comcast Cable | 2010-11-06 03:42:07 PM | Taylor_Little.avi |
| 99.169.59.61 | AT&T Internet Services | 2010-11-06 03:42:16 PM | Taylor_Little.avi |
| 24.9.3.227 | Comcast Cable | 2010-11-06 03:42:37 PM | Taylor_Little.avi |
| 24.130.224.240 | Comcast Cable | 2010-11-06 03:42:59 PM | Taylor_Little.avi |
| 128.84.24.176 | CU | 2010-11-06 03:43:02 PM | Taylor_Little.avi |
| 74.133.106.48 | Insight Communications | 2010-11-06 03:51:46 PM | 216293_taylorlittlepov.avi |
| 68.117.88.49 | Charter Communications | 2010-11-06 04:01:44 PM | Taylor_Little.avi |
| 18.228.0.100 | MIT | 2010-11-06 04:01:49 PM | Taylor_Little.avi |
| 68.106.4.123 | Cox Communications | 2010-11-06 04:01:51 PM | Taylor_Little.avi |
| 68.10.86.249 | Cox Communications | 2010-11-06 04:41:11 PM | Taylor_Little.avi |
| 184.97.154.164 | Qwest Communications | 2010-11-06 04:41:47 PM | 216293_taylorlittlepov.avi |
| 75.65.113.51 | Comcast Cable | 2010-11-06 05:30:55 PM | Taylor_Little.avi |
| 97.82.27.167 | Charter Communications | 2010-11-06 05:42:20 PM | 216293_taylorlittlepov.avi |
| 97.87.7.69 | Charter Communications | 2010-11-06 05:42:20 PM | 216293_taylorlittlepov.avi |
| 24.21.66.203 | Comcast Cable | 2010-11-06 06:30:41 PM | Taylor_Little.avi |
| 24.22.100.131 | Comcast Cable | 2010-11-06 06:31:25 PM | Taylor_Little.avi |
| 98.213.116.176 | Comcast Cable | 2010-11-06 06:31:51 PM | Taylor_Little.avi |
| 98.208.32.35 | Comcast Cable | 2010-11-06 06:32:05 PM | Taylor_Little.avi |
| 24.6.209.150 | Comcast Cable | 2010-11-06 06:32:11 PM | Taylor_Little.avi |
| 71.211.90.90 | Qwest Communications | 2010-11-06 06:32:27 PM | 216293_taylorlittlepov.avi |

| | | | |
|---|---|---|---|
| 68.6.73.77 | Cox Communications | 2010-11-06 06:40:07 PM | Taylor_Little.avi |
| 69.225.26.232 | AT&T Internet Services | 2010-11-06 06:40:23 PM | Taylor_Little.avi |
| 108.112.173.33 | Sprint PCS | 2010-11-06 06:40:37 PM | Taylor_Little.avi |
| 75.67.26.201 | Comcast Cable | 2010-11-06 06:40:44 PM | Taylor_Little.avi |
| 24.126.51.142 | Comcast Cable | 2010-11-06 07:01:02 PM | Taylor_Little.avi |
| 68.49.45.15 | Comcast Cable | 2010-11-06 07:01:55 PM | 216293_taylorlittlepov.avi |
| 76.122.15.247 | Comcast Cable | 2010-11-06 07:21:05 PM | 216293_taylorlittlepov.avi |
| 75.97.153.162 | PenTeleData Inc. | 2010-11-06 07:30:01 PM | 216293_taylorlittlepov.avi |
| 24.91.160.13 | Comcast Cable | 2010-11-06 08:10:43 PM | Taylor_Little.avi |
| 174.65.89.170 | Cox Communications | 2010-11-06 08:12:30 PM | 216293_taylorlittlepov.avi |
| 72.11.54.215 | North State Telephone Co. | 2010-11-06 09:00:02 PM | Taylor_Little.avi |
| 98.207.16.163 | Comcast Cable | 2010-11-06 09:31:14 PM | Taylor_Little.avi |
| 76.235.171.112 | AT&T Internet Services | 2010-11-06 10:00:23 PM | 216293_taylorlittlepov.avi |
| 76.119.236.209 | Comcast Cable | 2010-11-06 10:20:23 PM | Taylor_Little.avi |
| 71.234.111.150 | Comcast Cable | 2010-11-06 10:40:46 PM | Taylor_Little.avi |
| 68.228.201.91 | Cox Communications | 2010-11-06 10:51:24 PM | 216293_taylorlittlepov.avi |
| 71.206.222.105 | Comcast Cable | 2010-11-06 11:11:02 PM | Taylor_Little.avi |
| 71.225.116.16 | Comcast Cable | 2010-11-06 11:11:21 PM | Taylor_Little.avi |
| 76.16.216.205 | Comcast Cable | 2010-11-06 11:20:05 PM | Taylor_Little.avi |
| 68.105.123.15 | Cox Communications | 2010-11-06 11:20:19 PM | Taylor_Little.avi |
| 24.205.6.105 | Charter Communications | 2010-11-06 11:40:23 PM | Taylor_Little.avi |
| 68.97.62.1 | Cox Communications | 2010-11-07 12:30:52 AM | Taylor_Little.avi |
| 72.207.37.176 | Cox Communications | 2010-11-07 12:40:42 AM | Taylor_Little.avi |
| 76.249.226.71 | AT&T Internet Services | 2010-11-07 12:50:21 AM | Taylor_Little.avi |
| 98.164.4.182 | Cox Communications | 2010-11-07 01:01:22 AM | Taylor_Little.avi |
| 69.214.8.12 | AT&T Internet Services | 2010-11-07 01:01:28 AM | Taylor_Little.avi |
| 67.161.120.172 | Comcast Cable | 2010-11-07 01:11:23 AM | Taylor_Little.avi |
| 174.140.121.56 | Newnan Utilities | 2010-11-07 01:11:30 AM | Taylor_Little.avi |
| 98.250.59.49 | Comcast Cable | 2010-11-07 03:00:00 AM | Taylor_Little.avi |
| 24.56.12.129 | Cox Communications | 2010-11-07 04:00:09 AM | 216293_taylorlittlepov.avi |
| 68.4.169.247 | Cox Communications | 2010-11-07 04:12:11 AM | Taylor_Little.avi |
| 72.216.13.59 | Cox Communications | 2010-11-07 04:30:08 AM | Taylor_Little.avi |
| 67.185.248.82 | Comcast Cable | 2010-11-07 04:30:20 AM | Taylor_Little.avi |
| 72.194.214.141 | Cox Communications | 2010-11-07 04:41:27 AM | 216293_taylorlittlepov.avi |
| 71.117.210.15 | Frontier Communications of America  Inc. | 2010-11-07 04:50:56 AM | Taylor_Little.avi |
| 68.58.3.108 | Comcast Cable | 2010-11-07 05:00:21 AM | Taylor_Little.avi |
| 98.215.15.236 | Comcast Cable | 2010-11-07 05:00:43 AM | Taylor_Little.avi |
| 68.225.169.175 | Cox Communications | 2010-11-07 05:10:00 AM | Taylor_Little.avi |

| IP Address | Provider | Date/Time | File |
|---|---|---|---|
| 68.54.118.29 | Comcast Cable | 2010-11-07 05:10:03 AM | Taylor_Little.avi |
| 68.80.158.133 | Comcast Cable | 2010-11-07 05:41:22 AM | Jordan Capri honeymoon sex tape |
| 68.195.129.176 | Cablevision Systems Corp. | 2010-11-07 05:50:11 AM | Taylor_Little.avi |
| 68.8.159.182 | Cox Communications | 2010-11-08 04:28:50 PM | 216293_taylorlittlepov.avi |
| 76.29.56.116 | Comcast Cable | 2010-11-08 04:29:17 PM | 216293_taylorlittlepov.avi |
| 98.202.24.46 | Comcast Cable | 2010-11-08 04:29:36 PM | 216293_taylorlittlepov.avi |
| 98.244.226.226 | Comcast Cable | 2010-11-08 04:29:37 PM | Taylor_Little.avi |
| 99.6.219.36 | AT&T Internet Services | 2010-11-08 04:29:58 PM | Taylor_Little.avi |
| 76.254.10.39 | AT&T Internet Services | 2010-11-08 04:30:15 PM | Taylor_Little.avi |
| 72.196.234.9 | Cox Communications | 2010-11-08 04:30:18 PM | 216293_taylorlittlepov.avi |
| 69.244.102.94 | Comcast Cable | 2010-11-08 04:31:42 PM | Jordan Capri honeymoon sex tape |
| 75.73.247.221 | Comcast Cable | 2010-11-08 04:54:40 PM | Taylor_Little.avi |
| 68.45.8.113 | Comcast Cable | 2010-11-09 03:16:50 PM | 216293_taylorlittlepov.avi |
| 24.8.69.70 | Comcast Cable | 2010-11-09 03:17:12 PM | 216293_taylorlittlepov.avi |
| 99.97.183.132 | AT&T Internet Services | 2010-11-09 03:17:47 PM | Jordan Capri honeymoon sex tape |
| 66.176.34.68 | Comcast Cable | 2010-11-09 03:26:42 PM | 216293_taylorlittlepov.avi |
| 98.194.66.223 | Comcast Cable | 2010-11-12 01:45:45 AM | Taylor_Little.avi |
| 68.107.248.98 | Cox Communications | 2010-11-12 05:15:38 AM | 216293_taylorlittlepov.avi |
| 75.68.114.39 | Comcast Cable | 2010-11-12 05:15:40 AM | 216293_taylorlittlepov.avi |
| 24.130.212.34 | Comcast Cable | 2010-11-12 05:16:00 AM | 216293_taylorlittlepov.avi |
| 70.164.205.226 | Cox Communications | 2010-11-12 05:17:44 AM | 216293_taylorlittlepov.avi |
| 67.159.37.181 | FDCservers.net | 2010-11-12 05:19:17 AM | Taylor_Little.avi |
| 75.72.218.52 | Comcast Cable | 2010-11-12 05:20:30 AM | Taylor_Little.avi |
| 24.187.125.153 | Cablevision Systems Corp. | 2010-11-12 05:20:32 AM | Taylor_Little.avi |
| 173.28.79.250 | Mediacom Communications | 2010-11-12 05:37:33 AM | Taylor_Little.avi |
| 76.103.33.243 | Comcast Cable | 2010-11-12 05:38:19 AM | Jordan Capri honeymoon sex tape |
| 24.9.122.170 | Comcast Cable | 2010-11-12 05:38:37 AM | 216293_taylorlittlepov.avi |
| 68.189.246.234 | Charter Communications | 2010-11-12 05:39:07 AM | 216293_taylorlittlepov.avi |
| 98.84.119.190 | BellSouth.net | 2010-11-12 05:58:49 AM | Taylor_Little.avi |
| 98.168.139.14 | Cox Communications | 2010-11-12 06:04:29 AM | Jordan Capri honeymoon sex tape |
| 67.171.200.241 | Comcast Cable | 2010-11-12 06:06:33 AM | 216293_taylorlittlepov.avi |
| 173.81.143.105 | Suddenlink Communications | 2010-11-12 06:06:37 AM | Taylor_Little.avi |
| 173.2.151.217 | Cablevision Systems Corp. | 2010-11-12 06:06:54 AM | Taylor_Little.avi |
| 24.254.120.174 | Cox Communications | 2010-11-12 06:07:18 AM | 216293_taylorlittlepov.avi |
| 208.58.52.231 | RCN Corporation | 2010-11-12 06:25:53 AM | 216293_taylorlittlepov.avi |
| 184.8.213.154 | Frontier Communications of America  Inc. | 2010-11-12 06:36:36 AM | Taylor_Little.avi |
| 24.245.49.162 | Comcast Cable | 2010-11-12 06:36:41 AM | Taylor_Little.avi |
| 68.96.162.207 | Cox Communications | 2010-11-12 06:37:01 AM | Taylor_Little.avi |

| IP | Provider | Timestamp | File |
|---|---|---|---|
| 69.106.247.227 | AT&T Internet Services | 2010-11-12 07:47:14 AM | 216293_taylorlittlepov.avi |
| 99.54.10.6 | AT&T Internet Services | 2010-11-12 08:55:19 AM | Taylor_Little.avi |
| 76.21.140.53 | Comcast Cable | 2010-11-12 08:56:17 AM | Taylor_Little.avi |
| 71.202.164.8 | Comcast Cable | 2010-11-12 08:56:22 AM | Taylor_Little.avi |
| 69.118.203.36 | Cablevision Systems Corp. | 2010-11-12 08:56:24 AM | Taylor_Little.avi |
| 72.200.215.159 | Cox Communications | 2010-11-12 09:24:49 AM | Taylor_Little.avi |
| 71.224.193.216 | Comcast Cable | 2010-11-12 09:26:07 AM | Taylor_Little.avi |
| 69.124.52.132 | Cablevision Systems Corp. | 2010-11-12 11:25:55 AM | Taylor_Little.avi |
| 140.182.132.250 | IU | 2010-11-12 12:24:21 PM | Jordan Capri honeymoon sex tape |
| 75.163.235.178 | Qwest Communications | 2010-11-12 12:25:52 PM | Taylor_Little.avi |
| 68.97.124.173 | Cox Communications | 2010-11-12 12:25:59 PM | Taylor_Little.avi |
| 71.94.75.211 | Charter Communications | 2010-11-12 12:45:04 PM | Taylor_Little.avi |
| 98.141.183.168 | Cavalier Telephone | 2010-11-12 01:14:49 PM | Taylor_Little.avi |
| 24.233.37.75 | EarthLink | 2010-11-12 01:24:30 PM | Taylor_Little.avi |
| 98.195.216.58 | Comcast Cable | 2010-11-12 01:25:13 PM | Taylor_Little.avi |
| 24.126.179.214 | Comcast Cable | 2010-11-12 01:25:32 PM | Taylor_Little.avi |
| 67.180.187.60 | Comcast Cable | 2010-11-12 01:34:31 PM | Taylor_Little.avi |
| 67.189.14.249 | Comcast Cable | 2010-11-12 01:35:50 PM | Taylor_Little.avi |
| 67.177.38.35 | Comcast Cable | 2010-11-12 01:54:52 PM | Taylor_Little.avi |
| 70.174.22.143 | Cox Communications | 2010-11-12 01:55:31 PM | 216293_taylorlittlepov.avi |
| 76.24.144.209 | Comcast Cable | 2010-11-12 01:55:35 PM | 216293_taylorlittlepov.avi |
| 76.105.188.82 | Comcast Cable | 2010-11-12 02:15:30 PM | Taylor_Little.avi |
| 208.120.5.252 | EarthLink | 2010-11-12 02:15:53 PM | Taylor_Little.avi |
| 72.198.32.77 | Cox Communications | 2010-11-12 04:04:12 PM | Taylor_Little.avi |
| 71.225.130.198 | Comcast Cable | 2010-11-12 04:16:20 PM | Taylor_Little.avi |
| 98.245.250.245 | Comcast Cable | 2010-11-12 04:16:37 PM | Taylor_Little.avi |
| 69.181.82.61 | Comcast Cable | 2010-11-12 04:46:16 PM | Taylor_Little.avi |
| 24.184.149.37 | Cablevision Systems Corp. | 2010-11-12 04:55:40 PM | Taylor_Little.avi |
| 204.96.167.105 | Alenco Communications | 2010-11-12 05:46:11 PM | Jordan Capri honeymoon sex tape |
| 97.125.52.165 | Qwest Communications | 2010-11-12 05:55:31 PM | Taylor_Little.avi |
| 68.123.225.119 | AT&T Internet Services | 2010-11-12 05:55:54 PM | 216293_taylorlittlepov.avi |
| 24.228.130.98 | Cablevision Systems Corp. | 2010-11-12 07:24:29 PM | Taylor_Little.avi |
| 68.183.231.19 | DSL Extreme | 2010-11-12 08:15:41 PM | Taylor_Little.avi |
| 69.231.132.153 | AT&T Internet Services | 2010-11-12 08:15:57 PM | Jordan Capri honeymoon sex tape |
| 98.243.169.147 | Comcast Cable | 2010-11-12 08:34:27 PM | 216293_taylorlittlepov.avi |
| 129.64.169.129 | BrU | 2010-11-12 08:36:37 PM | Taylor_Little.avi |
| 24.18.217.212 | Comcast Cable | 2010-11-12 11:40:57 PM | 216293_taylorlittlepov.avi |
| 173.30.18.239 | Mediacom Communications | 2010-11-12 11:41:03 PM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 208.127.45.78 | DSL Extreme | 2010-11-12 11:41:19 PM | Taylor_Little.avi |
| 76.104.182.129 | Comcast Cable | 2010-11-12 11:41:20 PM | Taylor_Little.avi |
| 98.163.100.87 | Cox Communications | 2010-11-13 12:00:58 AM | Taylor_Little.avi |
| 76.104.200.28 | Comcast Cable | 2010-11-13 12:01:18 AM | Taylor_Little.avi |
| 68.62.253.111 | Comcast Cable | 2010-11-13 12:20:57 AM | Jordan Capri honeymoon sex tape |
| 174.49.222.245 | Comcast Cable | 2010-11-13 12:26:09 AM | Taylor_Little.avi |
| 67.170.81.149 | Comcast Cable | 2010-11-13 12:26:10 AM | Taylor_Little.avi |
| 24.181.24.246 | Charter Communications | 2010-11-13 01:00:57 AM | Taylor_Little.avi |
| 76.19.99.139 | Comcast Cable | 2010-11-13 01:01:18 AM | 216293_taylorlittlepov.avi |
| 128.237.103.1 | CMU | 2010-11-13 01:10:57 AM | Taylor_Little.avi |
| 70.160.225.119 | Cox Communications | 2010-11-13 01:10:58 AM | Taylor_Little.avi |
| 76.124.31.218 | Comcast Cable | 2010-11-13 01:16:00 AM | 216293_taylorlittlepov.avi |
| 72.152.75.2 | BellSouth.net | 2010-11-13 01:16:01 AM | Jordan Capri honeymoon sex tape |
| 98.210.147.114 | Comcast Cable | 2010-11-13 01:20:57 AM | 216293_taylorlittlepov.avi |
| 98.165.5.1 | Cox Communications | 2010-11-13 01:30:57 AM | Taylor_Little.avi |
| 98.210.221.149 | Comcast Cable | 2010-11-13 01:31:17 AM | 216293_taylorlittlepov.avi |
| 66.227.210.246 | Charter Communications | 2010-11-13 01:45:58 AM | Taylor_Little.avi |
| 99.174.172.87 | AT&T Internet Services | 2010-11-13 01:55:59 AM | Taylor_Little.avi |
| 65.87.182.175 | EarthLink | 2010-11-13 02:10:58 AM | Taylor_Little.avi |
| 24.159.148.84 | Charter Communications | 2010-11-13 02:40:57 AM | Taylor_Little.avi |
| 68.98.41.250 | Cox Communications | 2010-11-13 03:00:57 AM | Taylor_Little.avi |
| 74.131.9.123 | Insight Communications | 2010-11-13 03:00:57 AM | Taylor_Little.avi |
| 70.178.90.169 | Cox Communications | 2010-11-13 03:06:00 AM | 216293_taylorlittlepov.avi |
| 66.189.41.80 | Charter Communications | 2010-11-13 03:30:57 AM | Taylor_Little.avi |
| 75.42.217.104 | AT&T Internet Services | 2010-11-13 03:36:04 AM | Taylor_Little.avi |
| 69.14.18.75 | WideOpenWest Finance LLC | 2010-11-13 03:45:58 AM | Taylor_Little.avi |
| 69.238.116.37 | AT&T Internet Services | 2010-11-13 04:16:02 AM | Taylor_Little.avi |
| 24.215.235.237 | EarthLink | 2010-11-13 04:20:58 AM | Taylor_Little.avi |
| 207.237.163.189 | RCN Corporation | 2010-11-13 05:00:58 AM | 216293_taylorlittlepov.avi |
| 24.2.207.246 | Comcast Cable | 2010-11-13 05:11:00 AM | 216293_taylorlittlepov.avi |
| 68.49.206.65 | Comcast Cable | 2010-11-13 05:35:59 AM | Taylor_Little.avi |
| 99.173.21.137 | AT&T Internet Services | 2010-11-13 05:40:58 AM | Taylor_Little.avi |
| 70.181.184.211 | Cox Communications | 2010-11-13 06:05:58 AM | 216293_taylorlittlepov.avi |
| 24.251.85.238 | Cox Communications | 2010-11-13 06:10:57 AM | Taylor_Little.avi |
| 69.230.173.153 | AT&T Internet Services | 2010-11-13 06:10:58 AM | Taylor_Little.avi |
| 72.219.191.33 | Cox Communications | 2010-11-13 06:15:58 AM | 216293_taylorlittlepov.avi |
| 98.247.29.194 | Comcast Cable | 2010-11-13 06:25:57 AM | 216293_taylorlittlepov.avi |
| 24.245.108.55 | MetroCast Communications of Connecticut  LLC | 2010-11-13 06:50:58 AM | 216293_taylorlittlepov.avi |

| | | | |
|---|---|---|---|
| 99.155.79.231 | AT&T Internet Services | 2010-11-13 06:55:57 AM | Taylor_Little.avi |
| 99.6.251.5 | AT&T Internet Services | 2010-11-13 08:25:58 AM | Taylor_Little.avi |
| 174.50.162.116 | Comcast Cable | 2010-11-13 08:35:57 AM | Taylor_Little.avi |
| 72.24.84.22 | Cable ONE | 2010-11-13 09:20:57 AM | Taylor_Little.avi |
| 174.49.65.75 | Comcast Cable | 2010-11-13 09:35:57 AM | 216293_taylorlittlepov.avi |
| 76.110.12.151 | Comcast Cable | 2010-11-13 09:40:57 AM | Taylor_Little.avi |
| 24.205.144.34 | Charter Communications | 2010-11-13 10:00:57 AM | Taylor_Little.avi |
| 71.205.50.12 | Comcast Cable | 2010-11-13 10:20:57 AM | Taylor_Little.avi |
| 71.80.188.199 | Charter Communications | 2010-11-13 10:20:59 AM | 216293_taylorlittlepov.avi |
| 68.104.114.233 | Cox Communications | 2010-11-13 01:10:57 PM | Taylor_Little.avi |
| 98.92.246.51 | BellSouth.net | 2010-11-13 01:25:58 PM | Jordan Capri honeymoon sex tape |
| 208.84.69.127 | Marco Island Cable | 2010-11-13 02:05:57 PM | Taylor_Little.avi |
| 68.63.247.200 | Comcast Cable | 2010-11-13 03:20:57 PM | Taylor_Little.avi |
| 71.232.116.74 | Comcast Cable | 2010-11-13 03:40:57 PM | Taylor_Little.avi |
| 68.35.50.64 | Comcast Cable | 2010-11-13 05:50:58 PM | 216293_taylorlittlepov.avi |
| 68.197.239.158 | Cablevision Systems Corp. | 2010-11-13 06:00:58 PM | Taylor_Little.avi |
| 68.36.146.119 | Comcast Cable | 2010-11-13 06:10:58 PM | Taylor_Little.avi |
| 71.141.131.22 | AT&T Internet Services | 2010-11-13 06:16:00 PM | 216293_taylorlittlepov.avi |
| 74.196.64.3 | Suddenlink Communications | 2010-11-13 06:41:00 PM | Taylor_Little.avi |
| 69.14.82.56 | WideOpenWest Finance LLC | 2010-11-13 07:00:57 PM | Taylor_Little.avi |
| 69.125.146.163 | Cablevision Systems Corp. | 2010-11-13 07:05:57 PM | 216293_taylorlittlepov.avi |
| 67.188.144.86 | Comcast Cable | 2010-11-13 07:25:58 PM | Taylor_Little.avi |
| 76.124.185.93 | Comcast Cable | 2010-11-13 08:20:57 PM | Taylor_Little.avi |
| 98.233.98.107 | Comcast Cable | 2010-11-13 08:20:57 PM | Taylor_Little.avi |
| 68.108.121.232 | Cox Communications | 2010-11-13 09:15:57 PM | Taylor_Little.avi |
| 99.34.88.17 | AT&T Internet Services | 2010-11-13 09:30:58 PM | 216293_taylorlittlepov.avi |
| 71.229.235.51 | Comcast Cable | 2010-11-13 10:00:58 PM | Taylor_Little.avi |
| 76.21.33.41 | Comcast Cable | 2010-11-13 10:05:57 PM | Taylor_Little.avi |
| 68.36.219.121 | Comcast Cable | 2010-11-13 10:45:58 PM | 216293_taylorlittlepov.avi |
| 66.41.167.203 | Comcast Cable | 2010-11-13 11:15:57 PM | Taylor_Little.avi |
| 174.56.150.252 | Comcast Cable | 2010-11-13 11:35:57 PM | Taylor_Little.avi |
| 96.40.145.43 | Charter Communications | 2010-11-14 12:01:00 AM | Taylor_Little.avi |
| 66.92.128.247 | Speakeasy | 2010-11-14 12:55:58 AM | Taylor_Little.avi |
| 67.180.179.168 | Comcast Cable | 2010-11-14 01:10:58 AM | 216293_taylorlittlepov.avi |
| 98.243.4.25 | Comcast Cable | 2010-11-14 01:30:57 AM | 216293_taylorlittlepov.avi |
| 74.193.10.87 | Suddenlink Communications | 2010-11-14 01:40:57 AM | Taylor_Little.avi |
| 75.95.250.204 | Clearwire US LLC | 2010-11-14 01:46:01 AM | Taylor_Little.avi |
| 24.171.132.205 | EarthLink | 2010-11-14 01:50:59 AM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 68.101.223.125 | Cox Communications | 2010-11-14 01:55:57 AM | Taylor_Little.avi |
| 75.50.110.209 | AT&T Internet Services | 2010-11-14 02:00:57 AM | Taylor_Little.avi |
| 24.1.228.77 | Comcast Cable | 2010-11-14 02:01:00 AM | Taylor_Little.avi |
| 98.194.185.127 | Comcast Cable | 2010-11-14 02:25:58 AM | Taylor_Little.avi |
| 76.21.171.39 | Comcast Cable | 2010-11-14 02:30:57 AM | Jordan Capri honeymoon sex tape |
| 67.169.32.161 | Comcast Cable | 2010-11-14 02:40:58 AM | 216293_taylorlittlepov.avi |
| 76.115.4.229 | Comcast Cable | 2010-11-14 02:40:58 AM | Taylor_Little.avi |
| 98.254.61.13 | Comcast Cable | 2010-11-14 03:20:58 AM | Taylor_Little.avi |
| 68.198.247.23 | Cablevision Systems Corp. | 2010-11-14 03:55:58 AM | Taylor_Little.avi |
| 69.122.191.119 | Cablevision Systems Corp. | 2010-11-14 04:10:57 AM | Taylor_Little.avi |
| 24.119.48.203 | Cable ONE | 2010-11-14 04:25:58 AM | 216293_taylorlittlepov.avi |
| 67.175.113.244 | Comcast Cable | 2010-11-14 04:40:57 AM | Taylor_Little.avi |
| 98.250.110.223 | Comcast Cable | 2010-11-14 04:45:57 AM | Taylor_Little.avi |
| 69.94.206.151 | DirecPath  LLC | 2010-11-14 04:50:58 AM | 216293_taylorlittlepov.avi |
| 67.162.220.217 | Comcast Cable | 2010-11-14 05:41:00 AM | 216293_taylorlittlepov.avi |
| 24.155.228.131 | Grande Communications | 2010-11-14 05:50:57 AM | Taylor_Little.avi |
| 67.166.90.230 | Comcast Cable | 2010-11-14 09:44:54 AM | Jordan Capri honeymoon sex tape |
| 98.232.242.100 | Comcast Cable | 2010-11-14 09:44:56 AM | Jordan Capri honeymoon sex tape |
| 98.222.50.190 | Comcast Cable | 2010-11-14 02:39:07 PM | 216293_taylorlittlepov.avi |
| 75.22.77.92 | AT&T Internet Services | 2010-11-14 02:39:10 PM | 216293_taylorlittlepov.avi |
| 97.104.79.229 | BRIGHT HOUSE NETWORKS | 2010-11-14 02:40:13 PM | Taylor_Little.avi |
| 160.39.240.27 | CU | 2010-11-14 03:33:00 PM | Taylor_Little.avi |
| 67.201.222.130 | WWU | 2010-11-14 03:37:44 PM | Taylor_Little.avi |
| 72.211.197.82 | Cox Communications | 2010-11-14 03:43:24 PM | 216293_taylorlittlepov.avi |
| 69.249.122.234 | Comcast Cable | 2010-11-14 03:43:29 PM | 216293_taylorlittlepov.avi |
| 98.164.218.205 | Cox Communications | 2010-11-14 03:48:08 PM | Taylor_Little.avi |
| 68.109.163.32 | Cox Communications | 2010-11-14 03:48:21 PM | Taylor_Little.avi |
| 68.191.162.22 | Charter Communications | 2010-11-14 03:49:02 PM | 216293_taylorlittlepov.avi |
| 75.139.135.93 | Charter Communications | 2010-11-14 03:53:50 PM | 216293_taylorlittlepov.avi |
| 98.197.73.72 | Comcast Cable | 2010-11-14 03:53:50 PM | 216293_taylorlittlepov.avi |
| 64.121.97.159 | RCN Corporation | 2010-11-14 03:57:47 PM | Taylor_Little.avi |
| 68.191.89.246 | Charter Communications | 2010-11-14 03:58:12 PM | 216293_taylorlittlepov.avi |
| 71.197.164.250 | Comcast Cable | 2010-11-14 04:02:26 PM | Taylor_Little.avi |
| 98.216.105.216 | Comcast Cable | 2010-11-14 04:07:24 PM | Taylor_Little.avi |
| 68.198.227.176 | Cablevision Systems Corp. | 2010-11-14 04:07:49 PM | 216293_taylorlittlepov.avi |
| 71.205.213.161 | Comcast Cable | 2010-11-14 04:07:49 PM | 216293_taylorlittlepov.avi |
| 68.102.240.214 | Cox Communications | 2010-11-14 04:12:25 PM | Taylor_Little.avi |
| 98.150.242.16 | Oceanic Internet | 2010-11-14 04:12:25 PM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 67.83.115.61 | Cablevision Systems Corp. | 2010-11-14 04:17:24 PM | Taylor_Little.avi |
| 68.6.135.122 | Cox Communications | 2010-11-14 04:18:09 PM | 216293_taylorlittlepov.avi |
| 96.19.170.227 | Cable ONE | 2010-11-14 04:22:34 PM | Taylor_Little.avi |
| 68.234.198.61 | Distributed Management Information Systems Inc. (DMISI) | 2010-11-14 04:22:35 PM | Taylor_Little.avi |
| 76.211.235.25 | AT&T Internet Services | 2010-11-14 04:27:45 PM | Taylor_Little.avi |
| 69.116.83.72 | Cablevision Systems Corp. | 2010-11-14 04:32:46 PM | Taylor_Little.avi |
| 68.8.5.247 | Cox Communications | 2010-11-14 04:37:24 PM | Taylor_Little.avi |
| 99.146.3.240 | AT&T Internet Services | 2010-11-14 04:37:24 PM | Taylor_Little.avi |
| 24.250.151.73 | Cox Communications | 2010-11-14 04:47:24 PM | Taylor_Little.avi |
| 68.39.27.149 | Comcast Cable | 2010-11-14 04:52:47 PM | 216293_taylorlittlepov.avi |
| 68.62.103.42 | Comcast Cable | 2010-11-14 04:57:25 PM | Taylor_Little.avi |
| 68.99.35.9 | Cox Communications | 2010-11-14 05:02:28 PM | Taylor_Little.avi |
| 97.65.48.212 | tw telecom holdings inc. | 2010-11-14 05:02:43 PM | Taylor_Little.avi |
| 71.57.61.222 | Comcast Cable | 2010-11-14 05:02:44 PM | Taylor_Little.avi |
| 64.53.217.16 | WideOpenWest Finance LLC | 2010-11-14 05:07:24 PM | Taylor_Little.avi |
| 206.255.81.7 | Resort Television Cable | 2010-11-14 05:17:29 PM | Taylor_Little.avi |
| 76.170.93.136 | Comcast Cable | 2010-11-14 05:22:24 PM | Taylor_Little.avi |
| 138.16.19.180 | BU | 2010-11-14 05:22:43 PM | Taylor_Little.avi |
| 64.131.103.63 | IIT | 2010-11-14 05:27:24 PM | Jordan Capri honeymoon sex tape |
| 67.60.222.168 | Cable ONE | 2010-11-14 05:27:46 PM | 216293_taylorlittlepov.avi |
| 98.228.183.5 | Comcast Cable | 2010-11-14 05:52:25 PM | Taylor_Little.avi |
| 75.4.20.87 | AT&T Internet Services | 2010-11-14 06:12:27 PM | 216293_taylorlittlepov.avi |
| 75.151.193.85 | Comcast Cable | 2010-11-14 06:17:24 PM | Taylor_Little.avi |
| 174.50.69.195 | Comcast Cable | 2010-11-14 06:22:27 PM | Taylor_Little.avi |
| 174.30.65.10 | Qwest Communications | 2010-11-14 06:22:29 PM | Taylor_Little.avi |
| 24.230.170.102 | Midcontinent Media Inc. | 2010-11-14 06:27:25 PM | Taylor_Little.avi |
| 68.38.194.22 | Comcast Cable | 2010-11-14 06:42:24 PM | Taylor_Little.avi |
| 99.145.161.189 | AT&T Internet Services | 2010-11-14 06:42:25 PM | Taylor_Little.avi |
| 70.242.113.3 | AT&T Internet Services | 2010-11-14 07:12:24 PM | Taylor_Little.avi |
| 65.60.240.49 | WideOpenWest Finance LLC | 2010-11-14 07:17:25 PM | Taylor_Little.avi |
| 66.229.220.215 | Comcast Cable | 2010-11-14 07:43:02 PM | 216293_taylorlittlepov.avi |
| 199.1.132.14 | Frankfort Plant Board | 2010-11-14 07:47:43 PM | 216293_taylorlittlepov.avi |
| 24.14.89.243 | Comcast Cable | 2010-11-14 08:52:24 PM | 216293_taylorlittlepov.avi |
| 24.171.3.61 | Charter Communications | 2010-11-14 09:02:24 PM | 216293_taylorlittlepov.avi |
| 24.6.128.236 | Comcast Cable | 2010-11-14 09:07:25 PM | 216293_taylorlittlepov.avi |
| 69.142.164.142 | Comcast Cable | 2010-11-14 10:07:25 PM | Taylor_Little.avi |
| 69.237.227.134 | AT&T Internet Services | 2010-11-14 10:22:34 PM | Taylor_Little.avi |
| 98.223.70.123 | Comcast Cable | 2010-11-14 10:27:25 PM | Taylor_Little.avi |

| IP Address | Provider | Date/Time | File |
|---|---|---|---|
| 74.173.232.40 | BellSouth.net | 2010-11-14 10:27:29 PM | Taylor_Little.avi |
| 69.181.68.57 | Comcast Cable | 2010-11-14 10:32:24 PM | Taylor_Little.avi |
| 66.31.45.93 | Comcast Cable | 2010-11-14 10:52:25 PM | 216293_taylorlittlepov.avi |
| 97.84.1.191 | Charter Communications | 2010-11-14 10:57:24 PM | Taylor_Little.avi |
| 71.232.19.137 | Comcast Cable | 2010-11-14 10:57:25 PM | Taylor_Little.avi |
| 144.118.156.174 | DU | 2010-11-14 11:07:27 PM | 216293_taylorlittlepov.avi |
| 24.246.165.1 | Morris Broadband LLC | 2010-11-14 11:12:24 PM | Taylor_Little.avi |
| 98.250.124.78 | Comcast Cable | 2010-11-14 11:17:24 PM | Taylor_Little.avi |
| 98.197.18.110 | Comcast Cable | 2010-11-14 11:42:24 PM | 216293_taylorlittlepov.avi |
| 24.34.244.206 | Comcast Cable | 2010-11-14 11:52:26 PM | Jordan Capri honeymoon sex tape |
| 67.169.189.212 | Comcast Cable | 2010-11-14 11:57:24 PM | Taylor_Little.avi |
| 24.254.247.148 | Cox Communications | 2010-11-15 12:17:24 AM | Jordan Capri honeymoon sex tape |
| 24.5.56.119 | Comcast Cable | 2010-11-15 12:42:25 AM | Taylor_Little.avi |
| 66.216.202.13 | Newnan Utilities | 2010-11-15 12:42:27 AM | Taylor_Little.avi |
| 24.107.18.156 | Charter Communications | 2010-11-15 01:12:25 AM | Taylor_Little.avi |
| 76.201.126.97 | AT&T Internet Services | 2010-11-15 01:27:25 AM | Taylor_Little.avi |
| 97.118.220.62 | Qwest Communications | 2010-11-15 01:27:25 AM | Taylor_Little.avi |
| 24.131.118.5 | Comcast Cable | 2010-11-15 01:47:25 AM | Taylor_Little.avi |
| 72.208.49.220 | Cox Communications | 2010-11-15 02:02:25 AM | Taylor_Little.avi |
| 174.65.27.43 | Cox Communications | 2010-11-15 02:42:25 AM | 216293_taylorlittlepov.avi |
| 76.26.62.73 | Comcast Cable | 2010-11-15 03:22:33 AM | Taylor_Little.avi |
| 98.164.209.49 | Cox Communications | 2010-11-15 03:42:25 AM | 216293_taylorlittlepov.avi |
| 97.95.152.183 | Charter Communications | 2010-11-15 03:52:25 AM | 216293_taylorlittlepov.avi |
| 71.57.17.211 | Comcast Cable | 2010-11-15 04:02:26 AM | Taylor_Little.avi |
| 68.228.153.136 | Cox Communications | 2010-11-15 04:12:25 AM | Taylor_Little.avi |
| 67.187.152.239 | Comcast Cable | 2010-11-15 04:17:25 AM | Taylor_Little.avi |
| 76.171.244.113 | Comcast Cable | 2010-11-15 04:22:24 AM | Taylor_Little.avi |
| 72.222.145.33 | Cox Communications | 2010-11-15 04:37:25 AM | Taylor_Little.avi |
| 68.4.77.212 | Cox Communications | 2010-11-15 04:47:25 AM | Taylor_Little.avi |
| 98.206.76.78 | Comcast Cable | 2010-11-15 05:07:25 AM | Taylor_Little.avi |
| 70.230.166.192 | AT&T Internet Services | 2010-11-15 05:32:26 AM | Taylor_Little.avi |
| 74.89.236.157 | Cablevision Systems Corp. | 2010-11-15 05:32:26 AM | 216293_taylorlittlepov.avi |
| 98.248.16.164 | Comcast Cable | 2010-11-15 05:32:26 AM | 216293_taylorlittlepov.avi |
| 69.140.31.144 | Comcast Cable | 2010-11-15 05:37:24 AM | Taylor_Little.avi |
| 76.31.123.213 | Comcast Cable | 2010-11-15 05:37:26 AM | 216293_taylorlittlepov.avi |
| 68.50.216.7 | Comcast Cable | 2010-11-15 05:47:24 AM | Taylor_Little.avi |
| 24.99.205.196 | Comcast Cable | 2010-11-15 06:02:24 AM | Taylor_Little.avi |
| 76.30.62.42 | Comcast Cable | 2010-11-15 06:02:25 AM | 216293_taylorlittlepov.avi |

| | | | |
|---|---|---|---|
| 98.155.160.128 | Oceanic Internet | 2010-11-15 06:07:25 AM | Taylor_Little.avi |
| 75.167.219.153 | Qwest Communications | 2010-11-15 06:12:25 AM | Taylor_Little.avi |
| 24.130.147.240 | Comcast Cable | 2010-11-15 06:27:25 AM | Taylor_Little.avi |
| 173.21.37.31 | Mediacom Communications | 2010-11-15 07:07:24 AM | Taylor_Little.avi |
| 24.240.93.88 | Charter Communications | 2010-11-15 07:07:25 AM | Taylor_Little.avi |
| 98.207.155.180 | Comcast Cable | 2010-11-15 07:22:25 AM | Taylor_Little.avi |
| 98.214.194.65 | Comcast Cable | 2010-11-15 07:27:25 AM | Taylor_Little.avi |
| 65.50.111.228 | DirecPath LLC | 2010-11-15 07:47:25 AM | 216293_taylorlittlepov.avi |
| 68.3.186.95 | Cox Communications | 2010-11-15 07:47:25 AM | 216293_taylorlittlepov.avi |
| 69.105.29.18 | AT&T Internet Services | 2010-11-15 07:57:25 AM | 216293_taylorlittlepov.avi |
| 68.4.245.12 | Cox Communications | 2010-11-15 08:12:24 AM | Taylor_Little.avi |
| 98.172.76.20 | Cox Communications | 2010-11-15 08:27:25 AM | Taylor_Little.avi |
| 68.231.77.202 | Cox Communications | 2010-11-15 08:57:25 AM | Taylor_Little.avi |
| 173.16.117.122 | Mediacom Communications | 2010-11-15 09:02:25 AM | Taylor_Little.avi |
| 66.215.189.36 | Charter Communications | 2010-11-15 09:02:25 AM | Taylor_Little.avi |
| 64.15.81.168 | Fidelity Networks Inc. | 2010-11-15 09:12:25 AM | Taylor_Little.avi |
| 66.91.31.210 | Oceanic Internet | 2010-11-15 09:27:25 AM | Taylor_Little.avi |
| 69.149.77.174 | AT&T Internet Services | 2010-11-15 09:57:25 AM | Taylor_Little.avi |
| 97.81.102.132 | Charter Communications | 2010-11-15 10:12:25 AM | Taylor_Little.avi |
| 75.30.120.38 | AT&T Internet Services | 2010-11-15 10:57:25 AM | Taylor_Little.avi |
| 66.58.216.30 | GENERAL COMMUNICATION INC. | 2010-11-15 11:17:26 AM | Taylor_Little.avi |
| 173.21.210.215 | Mediacom Communications | 2010-11-15 11:37:25 AM | Taylor_Little.avi |
| 98.243.172.126 | Comcast Cable | 2010-11-15 11:37:25 AM | Taylor_Little.avi |
| 208.118.199.121 | DTC Communications Inc. | 2010-11-15 11:42:25 AM | 216293_taylorlittlepov.avi |
| 24.34.242.66 | Comcast Cable | 2010-11-15 12:32:26 PM | 216293_taylorlittlepov.avi |
| 24.171.105.100 | Charter Communications | 2010-11-15 12:37:25 PM | Taylor_Little.avi |
| 71.232.130.221 | Comcast Cable | 2010-11-15 01:12:28 PM | Taylor_Little.avi |
| 99.194.25.136 | CenturyTel Internet Holdings Inc. | 2010-11-15 01:17:26 PM | Taylor_Little.avi |
| 98.148.4.248 | Comcast Cable | 2010-11-15 02:22:25 PM | Taylor_Little.avi |
| 67.81.82.214 | Cablevision Systems Corp. | 2010-11-15 06:12:24 PM | Taylor_Little.avi |
| 68.46.213.102 | Comcast Cable | 2010-11-15 06:17:27 PM | Taylor_Little.avi |
| 216.127.52.111 | Accretive Technology Group Inc. | 2010-11-15 06:53:16 PM | 216293_taylorlittlepov.avi |
| 98.209.136.141 | Comcast Cable | 2010-11-16 11:49:50 AM | Jordan Capri honeymoon sex tape |
| 24.62.27.189 | Comcast Cable | 2010-11-16 11:50:05 AM | Jordan Capri honeymoon sex tape |
| 76.7.203.122 | Embarq Corporation | 2010-11-16 11:50:09 AM | Jordan Capri honeymoon sex tape |
| 96.18.248.110 | Cable ONE | 2010-11-16 01:09:05 PM | 216293_taylorlittlepov.avi |
| 68.108.239.5 | Cox Communications | 2010-11-16 01:09:31 PM | Taylor_Little.avi |
| 97.121.173.75 | Qwest Communications | 2010-11-16 01:10:27 PM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 68.231.201.146 | Cox Communications | 2010-11-16 01:10:58 PM | 216293_taylorlittlepov.avi |
| 67.161.220.134 | Comcast Cable | 2010-11-16 01:11:09 PM | Taylor_Little.avi |
| 67.173.88.147 | Comcast Cable | 2010-11-16 01:11:12 PM | Taylor_Little.avi |
| 71.192.240.200 | Comcast Cable | 2010-11-16 02:30:23 PM | Jordan Capri honeymoon sex tape |
| 98.250.113.233 | Comcast Cable | 2010-11-16 02:31:21 PM | Taylor_Little.avi |
| 70.137.133.240 | AT&T Internet Services | 2010-11-16 02:31:31 PM | Taylor_Little.avi |
| 68.95.139.247 | AT&T Internet Services | 2010-11-16 02:31:50 PM | Taylor_Little.avi |
| 68.196.239.49 | Cablevision Systems Corp. | 2010-11-18 07:11:04 PM | 216293_taylorlittlepov.avi |
| 75.172.8.88 | Qwest Communications | 2010-11-18 10:31:09 PM | 216293_taylorlittlepov.avi |
| 75.65.142.67 | Comcast Cable | 2010-11-18 11:45:59 PM | 216293_taylorlittlepov.avi |
| 68.60.35.70 | Comcast Cable | 2010-11-19 12:46:01 AM | 216293_taylorlittlepov.avi |
| 70.161.77.161 | Cox Communications | 2010-11-19 02:46:50 AM | 216293_taylorlittlepov.avi |
| 98.216.225.152 | Comcast Cable | 2010-11-19 07:17:56 AM | 216293_taylorlittlepov.avi |
| 99.40.214.140 | AT&T Internet Services | 2010-11-19 12:32:14 PM | 216293_taylorlittlepov.avi |
| 76.18.211.174 | Comcast Cable | 2010-11-20 04:59:23 AM | 216293_taylorlittlepov.avi |
| 75.139.171.153 | Charter Communications | 2010-11-20 05:02:26 AM | 216293_taylorlittlepov.avi |
| 76.90.203.208 | Comcast Cable | 2010-11-20 05:11:27 AM | Jordan Capri honeymoon sex tape |
| 174.52.169.186 | Comcast Cable | 2010-11-20 05:14:17 AM | Jordan Capri honeymoon sex tape |
| 24.22.40.126 | Comcast Cable | 2010-11-20 05:24:27 AM | Taylor_Little.avi |
| 68.61.1.229 | Comcast Cable | 2010-11-20 05:26:02 AM | Taylor_Little.avi |
| 68.6.148.165 | Cox Communications | 2010-11-20 05:49:39 AM | 216293_taylorlittlepov.avi |
| 72.174.128.133 | Bresnan Communications | 2010-11-20 05:52:51 AM | Taylor_Little.avi |
| 68.183.34.125 | DSL Extreme | 2010-11-20 05:53:33 AM | Taylor_Little.avi |
| 76.22.88.169 | Comcast Cable | 2010-11-20 05:54:37 AM | Taylor_Little.avi |
| 98.245.205.171 | Comcast Cable | 2010-11-20 06:10:48 AM | Taylor_Little.avi |
| 24.7.117.201 | Comcast Cable | 2010-11-20 06:11:52 AM | Taylor_Little.avi |
| 69.244.91.10 | Comcast Cable | 2010-11-20 06:19:28 AM | 216293_taylorlittlepov.avi |
| 74.129.245.184 | Insight Communications | 2010-11-20 06:38:58 AM | Taylor_Little.avi |
| 69.62.200.137 | SureWest | 2010-11-20 06:40:44 AM | Taylor_Little.avi |
| 68.33.79.66 | Comcast Cable | 2010-11-20 06:40:47 AM | Taylor_Little.avi |
| 68.46.108.84 | Comcast Cable | 2010-11-20 06:40:56 AM | Taylor_Little.avi |
| 24.239.213.8 | Armstrong Cable Services | 2010-11-20 06:58:11 AM | 216293_taylorlittlepov.avi |
| 66.241.101.23 | Vitelity LLC | 2010-11-20 07:00:30 AM | Taylor_Little.avi |
| 68.195.143.155 | Cablevision Systems Corp. | 2010-11-20 07:00:48 AM | Taylor_Little.avi |
| 75.23.232.182 | AT&T Internet Services | 2010-11-20 07:01:00 AM | Taylor_Little.avi |
| 206.192.246.62 | Qnect.net | 2010-11-20 07:01:55 AM | Taylor_Little.avi |
| 24.111.41.130 | Midcontinent Media Inc. | 2010-11-20 07:08:37 AM | Taylor_Little.avi |
| 67.166.241.7 | Comcast Cable | 2010-11-20 07:08:54 AM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 174.27.94.155 | Qwest Communications | 2010-11-20 07:09:20 AM | Taylor_Little.avi |
| 173.21.120.11 | Mediacom Communications | 2010-11-20 07:09:37 AM | Taylor_Little.avi |
| 174.20.217.99 | Qwest Communications | 2010-11-20 07:20:02 AM | Taylor_Little.avi |
| 68.114.75.180 | Charter Communications | 2010-11-20 07:20:16 AM | Taylor_Little.avi |
| 69.110.29.197 | AT&T Internet Services | 2010-11-20 07:39:40 AM | Taylor_Little.avi |
| 69.120.35.43 | Cablevision Systems Corp. | 2010-11-20 08:09:41 AM | Taylor_Little.avi |
| 99.170.55.228 | AT&T Internet Services | 2010-11-20 08:29:12 AM | Taylor_Little.avi |
| 99.13.224.95 | AT&T Internet Services | 2010-11-20 08:29:29 AM | Taylor_Little.avi |
| 76.18.98.84 | Comcast Cable | 2010-11-20 08:29:33 AM | Taylor_Little.avi |
| 98.127.135.71 | Bresnan Communications | 2010-11-20 08:39:36 AM | Taylor_Little.avi |
| 70.180.111.57 | Cox Communications | 2010-11-20 08:48:47 AM | Taylor_Little.avi |
| 76.226.0.173 | AT&T Internet Services | 2010-11-20 08:49:31 AM | Taylor_Little.avi |
| 75.60.199.238 | AT&T Internet Services | 2010-11-20 08:58:22 AM | Taylor_Little.avi |
| 24.125.58.174 | Comcast Cable | 2010-11-20 09:09:15 AM | Taylor_Little.avi |
| 70.121.154.105 | BRIGHT HOUSE NETWORKS | 2010-11-20 09:18:36 AM | Taylor_Little.avi |
| 75.51.145.100 | AT&T Internet Services | 2010-11-20 09:29:18 AM | Taylor_Little.avi |
| 99.35.223.193 | AT&T Internet Services | 2010-11-20 09:39:10 AM | Taylor_Little.avi |
| 75.129.63.188 | Charter Communications | 2010-11-20 09:39:25 AM | Taylor_Little.avi |
| 68.80.218.76 | Comcast Cable | 2010-11-20 09:48:23 AM | 216293_taylorlittlepov.avi |
| 24.205.102.166 | Charter Communications | 2010-11-20 10:18:11 AM | Taylor_Little.avi |
| 71.117.205.90 | Frontier Communications of America  Inc. | 2010-11-20 10:18:29 AM | 216293_taylorlittlepov.avi |
| 76.23.98.13 | Comcast Cable | 2010-11-20 10:48:32 AM | Taylor_Little.avi |
| 67.185.43.78 | Comcast Cable | 2010-11-20 11:28:18 AM | 216293_taylorlittlepov.avi |
| 98.210.67.68 | Comcast Cable | 2010-11-20 11:28:33 AM | Taylor_Little.avi |
| 72.24.191.118 | Cable ONE | 2010-11-20 11:58:33 AM | Taylor_Little.avi |
| 173.21.29.138 | Mediacom Communications | 2010-11-20 12:08:34 PM | Taylor_Little.avi |
| 98.225.44.29 | Comcast Cable | 2010-11-20 12:28:58 PM | 216293_taylorlittlepov.avi |
| 71.194.11.70 | Comcast Cable | 2010-11-20 12:58:29 PM | Taylor_Little.avi |
| 71.9.97.141 | Charter Communications | 2010-11-20 01:08:31 PM | Taylor_Little.avi |
| 99.121.56.220 | AT&T Internet Services | 2010-11-20 01:18:35 PM | Taylor_Little.avi |
| 68.193.75.157 | Cablevision Systems Corp. | 2010-11-20 01:28:23 PM | Taylor_Little.avi |
| 70.166.127.116 | Cox Communications | 2010-11-20 01:58:14 PM | Taylor_Little.avi |
| 67.189.200.228 | Comcast Cable | 2010-11-20 02:58:11 PM | Taylor_Little.avi |
| 72.219.184.122 | Cox Communications | 2010-11-20 02:58:11 PM | Taylor_Little.avi |
| 71.230.94.196 | Comcast Cable | 2010-11-20 04:58:11 PM | Taylor_Little.avi |
| 216.26.97.59 | ResTech Services LLC | 2010-11-20 04:58:29 PM | Taylor_Little.avi |
| 71.62.75.233 | Comcast Cable | 2010-11-20 05:28:12 PM | 216293_taylorlittlepov.avi |
| 70.176.64.4 | Cox Communications | 2010-11-20 06:28:21 PM | Taylor_Little.avi |

| 76.24.29.55 | Comcast Cable | 2010-11-20 07:38:08 PM | 216293_taylorlittlepov.avi |
| 98.248.40.40 | Comcast Cable | 2010-11-20 07:58:28 PM | Taylor_Little.avi |
| 75.72.203.223 | Comcast Cable | 2010-11-20 08:28:21 PM | 216293_taylorlittlepov.avi |
| 68.224.11.153 | Cox Communications | 2010-11-20 09:08:07 PM | Taylor_Little.avi |
| 76.102.196.131 | Comcast Cable | 2010-11-20 09:08:12 PM | 216293_taylorlittlepov.avi |
| 97.112.99.55 | Qwest Communications | 2010-11-20 09:28:32 PM | Jordan Capri honeymoon sex tape |
| 98.204.106.90 | Comcast Cable | 2010-11-20 09:48:11 PM | Taylor_Little.avi |
| 69.118.121.176 | Cablevision Systems Corp. | 2010-11-20 09:48:12 PM | Taylor_Little.avi |
| 69.154.246.254 | AT&T Internet Services | 2010-11-20 10:18:08 PM | 216293_taylorlittlepov.avi |
| 99.130.65.208 | AT&T Internet Services | 2010-11-20 10:48:11 PM | Taylor_Little.avi |
| 71.233.71.115 | Comcast Cable | 2010-11-20 10:58:18 PM | Taylor_Little.avi |
| 99.89.163.86 | AT&T Internet Services | 2010-11-20 11:08:12 PM | Jordan Capri honeymoon sex tape |
| 98.197.117.112 | Comcast Cable | 2010-11-20 11:08:57 PM | Taylor_Little.avi |
| 69.148.169.51 | AT&T Internet Services | 2010-11-20 11:18:14 PM | Taylor_Little.avi |
| 97.112.106.85 | Qwest Communications | 2010-11-20 11:48:04 PM | Jordan Capri honeymoon sex tape |
| 98.248.27.144 | Comcast Cable | 2010-11-21 12:48:11 AM | Taylor_Little.avi |
| 24.254.243.239 | Cox Communications | 2010-11-21 03:28:32 AM | Jordan Capri honeymoon sex tape |
| 99.159.45.240 | AT&T Internet Services | 2010-11-21 08:08:04 AM | Taylor_Little.avi |
| 128.36.47.217 | YU | 2010-11-23 02:48:09 AM | Taylor_Little.avi |
| 24.155.252.251 | Grande Communications | 2010-11-23 03:53:09 AM | Taylor_Little.avi |
| 99.120.172.221 | AT&T Internet Services | 2010-11-23 03:55:00 AM | Taylor_Little.avi |
| 208.103.73.124 | MetroCast Communications of Connecticut  LLC | 2010-11-23 04:04:45 AM | 216293_taylorlittlepov.avi |
| 24.15.229.89 | Comcast Cable | 2010-11-23 04:06:30 AM | 216293_taylorlittlepov.avi |
| 68.106.135.97 | Cox Communications | 2010-11-23 04:18:45 AM | Jordan Capri honeymoon sex tape |
| 99.72.138.153 | AT&T Internet Services | 2010-11-23 04:20:12 AM | Jordan Capri honeymoon sex tape |
| 70.244.82.88 | AT&T Internet Services | 2010-11-23 04:20:33 AM | Jordan Capri honeymoon sex tape |
| 67.183.16.27 | Comcast Cable | 2010-11-23 04:22:22 AM | Jordan Capri honeymoon sex tape |
| 24.180.17.95 | Charter Communications | 2010-11-23 04:23:07 AM | Taylor_Little.avi |
| 75.118.45.137 | WideOpenWest Finance LLC | 2010-11-23 04:23:31 AM | Taylor_Little.avi |
| 76.126.231.118 | Comcast Cable | 2010-11-23 04:24:39 AM | Taylor_Little.avi |
| 98.233.4.149 | Comcast Cable | 2010-11-23 04:34:37 AM | 216293_taylorlittlepov.avi |
| 173.45.198.159 | TVMAX | 2010-11-23 04:36:00 AM | 216293_taylorlittlepov.avi |
| 76.171.169.19 | Comcast Cable | 2010-11-23 04:36:11 AM | Taylor_Little.avi |
| 68.103.74.102 | Cox Communications | 2010-11-23 04:37:03 AM | Taylor_Little.avi |
| 76.120.71.184 | Comcast Cable | 2010-11-23 04:49:20 AM | 216293_taylorlittlepov.avi |
| 24.155.46.198 | Grande Communications | 2010-11-23 04:50:46 AM | Taylor_Little.avi |
| 24.156.67.80 | NPG Cable  INC | 2010-11-23 05:03:18 AM | 216293_taylorlittlepov.avi |
| 24.127.153.64 | Comcast Cable | 2010-11-23 05:04:19 AM | 216293_taylorlittlepov.avi |

| | | | |
|---|---|---|---|
| 70.170.82.11 | Cox Communications | 2010-11-23 05:04:37 AM | 216293_taylorlittlepov.avi |
| 68.108.106.172 | Cox Communications | 2010-11-23 05:05:03 AM | Taylor_Little.avi |
| 98.207.54.18 | Comcast Cable | 2010-11-23 05:18:11 AM | Taylor_Little.avi |
| 74.195.236.156 | Suddenlink Communications | 2010-11-23 05:18:32 AM | Taylor_Little.avi |
| 76.102.134.162 | Comcast Cable | 2010-11-23 05:19:41 AM | Taylor_Little.avi |
| 184.97.177.183 | Qwest Communications | 2010-11-23 05:20:26 AM | 216293_taylorlittlepov.avi |
| 76.16.142.131 | Comcast Cable | 2010-11-23 05:21:09 AM | 216293_taylorlittlepov.avi |
| 108.125.50.60 | Sprint PCS | 2010-11-23 05:33:10 AM | 216293_taylorlittlepov.avi |
| 67.181.132.178 | Comcast Cable | 2010-11-23 05:33:15 AM | 216293_taylorlittlepov.avi |
| 67.180.192.52 | Comcast Cable | 2010-11-23 07:47:53 AM | Taylor_Little.avi |
| 72.222.129.164 | Cox Communications | 2010-11-23 07:48:25 AM | Taylor_Little.avi |
| 24.21.168.156 | Comcast Cable | 2010-11-23 07:48:36 AM | Taylor_Little.avi |
| 68.96.111.162 | Cox Communications | 2010-11-23 07:48:36 AM | Taylor_Little.avi |
| 98.226.5.48 | Comcast Cable | 2010-11-23 07:49:09 AM | Taylor_Little.avi |
| 72.28.254.192 | Atlantic Broadband Finance  LLC | 2010-11-23 07:49:13 AM | 216293_taylorlittlepov.avi |
| 24.229.111.61 | PenTeleData Inc. | 2010-11-23 07:49:17 AM | 216293_taylorlittlepov.avi |
| 67.163.55.113 | Comcast Cable | 2010-11-23 07:49:21 AM | 216293_taylorlittlepov.avi |
| 67.187.191.8 | Comcast Cable | 2010-11-23 07:49:21 AM | 216293_taylorlittlepov.avi |
| 68.226.107.88 | Cox Communications | 2010-11-23 08:03:40 AM | 216293_taylorlittlepov.avi |
| 99.41.1.102 | AT&T Internet Services | 2010-11-23 08:17:36 AM | Taylor_Little.avi |
| 71.38.3.184 | Qwest Communications | 2010-11-23 08:18:14 AM | Taylor_Little.avi |
| 24.4.68.169 | Comcast Cable | 2010-11-23 09:20:49 AM | 216293_taylorlittlepov.avi |
| 173.2.205.53 | Cablevision Systems Corp. | 2010-11-23 10:04:16 AM | Taylor_Little.avi |
| 71.90.29.156 | Charter Communications | 2010-11-23 10:04:19 AM | Taylor_Little.avi |
| 24.148.59.20 | RCN Corporation | 2010-11-23 10:34:01 AM | Taylor_Little.avi |
| 174.31.149.100 | Qwest Communications | 2010-11-23 10:34:17 AM | Taylor_Little.avi |
| 71.202.228.83 | Comcast Cable | 2010-11-23 10:34:28 AM | 216293_taylorlittlepov.avi |
| 75.4.215.212 | AT&T Internet Services | 2010-11-23 10:34:29 AM | 216293_taylorlittlepov.avi |
| 129.21.137.6 | RIT | 2010-11-23 10:47:31 AM | Taylor_Little.avi |
| 76.170.147.10 | Comcast Cable | 2010-11-23 10:47:53 AM | Taylor_Little.avi |
| 24.159.150.148 | Charter Communications | 2010-11-23 11:02:57 AM | Taylor_Little.avi |
| 70.180.207.187 | Cox Communications | 2010-11-23 11:03:02 AM | Taylor_Little.avi |
| 75.162.252.94 | Qwest Communications | 2010-11-23 11:03:30 AM | Taylor_Little.avi |
| 67.61.57.219 | Cable ONE | 2010-11-23 11:03:51 AM | 216293_taylorlittlepov.avi |
| 69.4.152.5 | SureWest | 2010-11-23 11:17:30 AM | Taylor_Little.avi |
| 68.186.187.35 | Charter Communications | 2010-11-23 11:19:19 AM | Taylor_Little.avi |
| 72.42.157.27 | GENERAL COMMUNICATION  INC. | 2010-11-23 01:47:27 PM | Taylor_Little.avi |
| 174.48.59.191 | Comcast Cable | 2010-11-23 02:02:29 PM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 173.19.227.13 | Mediacom Communications | 2010-11-23 02:03:06 PM | Taylor_Little.avi |
| 24.6.97.121 | Comcast Cable | 2010-11-23 02:03:54 PM | Taylor_Little.avi |
| 75.162.253.36 | Qwest Communications | 2010-11-23 02:48:33 PM | Taylor_Little.avi |
| 76.249.233.116 | AT&T Internet Services | 2010-11-23 03:02:26 PM | Taylor_Little.avi |
| 216.175.97.87 | EarthLink | 2010-11-23 03:03:16 PM | Taylor_Little.avi |
| 68.202.50.220 | BRIGHT HOUSE NETWORKS | 2010-11-23 04:03:08 PM | Taylor_Little.avi |
| 76.99.49.224 | Comcast Cable | 2010-11-23 04:03:58 PM | Taylor_Little.avi |
| 76.195.158.237 | AT&T Internet Services | 2010-11-23 04:33:11 PM | Taylor_Little.avi |
| 24.8.117.23 | Comcast Cable | 2010-11-23 04:47:47 PM | Taylor_Little.avi |
| 76.25.173.113 | Comcast Cable | 2010-11-23 04:47:55 PM | Taylor_Little.avi |
| 76.94.255.57 | Comcast Cable | 2010-11-23 05:17:36 PM | Taylor_Little.avi |
| 24.130.29.133 | Comcast Cable | 2010-11-23 05:17:53 PM | Taylor_Little.avi |
| 71.59.160.24 | Comcast Cable | 2010-11-23 05:32:36 PM | Taylor_Little.avi |
| 64.53.233.4 | WideOpenWest Finance LLC | 2010-11-23 05:47:46 PM | Taylor_Little.avi |
| 71.200.169.182 | Comcast Cable | 2010-11-23 05:47:59 PM | Taylor_Little.avi |
| 66.215.242.97 | Charter Communications | 2010-11-23 06:02:39 PM | Taylor_Little.avi |
| 67.86.149.32 | Cablevision Systems Corp. | 2010-11-23 06:32:50 PM | 216293_taylorlittlepov.avi |
| 67.212.242.102 | Twin Lakes Telephone Cooperative Corporation | 2010-11-23 08:03:26 PM | Taylor_Little.avi |
| 71.231.81.205 | Comcast Cable | 2010-11-23 08:03:56 PM | Jordan Capri honeymoon sex tape |
| 68.96.51.177 | Cox Communications | 2010-11-23 09:03:11 PM | Taylor_Little.avi |
| 98.196.172.223 | Comcast Cable | 2010-11-23 09:47:37 PM | Taylor_Little.avi |
| 65.37.59.253 | Frontier Communications of America  Inc. | 2010-11-23 10:02:49 PM | Taylor_Little.avi |
| 74.136.166.243 | Insight Communications | 2010-11-23 10:33:01 PM | Taylor_Little.avi |
| 76.99.21.246 | Comcast Cable | 2010-11-23 10:33:07 PM | 216293_taylorlittlepov.avi |
| 74.244.93.31 | BellSouth.net | 2010-11-23 10:33:11 PM | 216293_taylorlittlepov.avi |
| 68.123.238.46 | AT&T Internet Services | 2010-11-23 11:32:29 PM | Taylor_Little.avi |
| 76.102.252.147 | Comcast Cable | 2010-11-23 11:32:51 PM | Taylor_Little.avi |
| 71.201.169.72 | Comcast Cable | 2010-11-24 12:32:15 AM | Taylor_Little.avi |
| 68.190.237.221 | Charter Communications | 2010-11-24 12:33:33 AM | 216293_taylorlittlepov.avi |
| 68.33.80.230 | Comcast Cable | 2010-11-24 12:33:47 AM | Jordan Capri honeymoon sex tape |
| 24.112.4.60 | James Cable Partners | 2010-11-24 01:17:48 AM | Taylor_Little.avi |
| 72.28.50.249 | Adams CATV  Inc | 2010-11-24 01:18:15 AM | Taylor_Little.avi |
| 75.136.43.226 | Charter Communications | 2010-11-24 02:03:23 AM | Taylor_Little.avi |
| 24.216.217.146 | Charter Communications | 2010-11-24 02:03:28 AM | 216293_taylorlittlepov.avi |
| 96.18.251.154 | Cable ONE | 2010-11-24 02:17:29 AM | Taylor_Little.avi |
| 70.244.80.58 | AT&T Internet Services | 2010-11-24 02:32:56 AM | Jordan Capri honeymoon sex tape |
| 76.31.18.168 | Comcast Cable | 2010-11-24 02:33:36 AM | Taylor_Little.avi |
| 97.90.138.176 | Charter Communications | 2010-11-24 02:48:40 AM | 216293_taylorlittlepov.avi |

| | | | |
|---|---|---|---|
| 68.127.241.86 | AT&T Internet Services | 2010-11-24 04:32:16 AM | 216293_taylorlittlepov.avi |
| 24.20.231.80 | Comcast Cable | 2010-11-24 04:47:35 AM | 216293_taylorlittlepov.avi |
| 98.218.78.197 | Comcast Cable | 2010-11-24 06:02:29 AM | Taylor_Little.avi |
| 98.208.26.6 | Comcast Cable | 2010-11-24 06:02:32 AM | Taylor_Little.avi |
| 184.97.163.28 | Qwest Communications | 2010-11-24 06:02:36 AM | 216293_taylorlittlepov.avi |
| 68.127.37.193 | AT&T Internet Services | 2010-11-24 06:02:46 AM | 216293_taylorlittlepov.avi |
| 67.186.21.238 | Comcast Cable | 2010-11-24 06:17:26 AM | 216293_taylorlittlepov.avi |
| 98.229.29.104 | Comcast Cable | 2010-11-26 07:48:35 PM | Taylor_Little.avi |
| 173.23.241.56 | Mediacom Communications | 2010-11-26 07:51:27 PM | Taylor_Little.avi |
| 74.132.91.143 | Insight Communications | 2010-11-30 08:04:34 PM | 216293_taylorlittlepov.avi |
| 76.170.197.36 | Comcast Cable | 2010-11-30 08:04:52 PM | 216293_taylorlittlepov.avi |
| 24.251.218.10 | Cox Communications | 2010-11-30 08:05:15 PM | 216293_taylorlittlepov.avi |
| 71.192.242.189 | Comcast Cable | 2010-11-30 08:09:43 PM | Jordan Capri honeymoon sex tape |
| 67.164.165.31 | Comcast Cable | 2010-11-30 08:10:06 PM | Jordan Capri honeymoon sex tape |
| 24.32.48.153 | Suddenlink Communications | 2010-11-30 08:10:40 PM | Jordan Capri honeymoon sex tape |
| 146.115.164.44 | RCN Corporation | 2010-11-30 08:11:49 PM | Jordan Capri honeymoon sex tape |
| 68.230.222.162 | Cox Communications | 2010-11-30 08:26:28 PM | Taylor_Little.avi |
| 70.160.230.22 | Cox Communications | 2010-11-30 08:26:33 PM | Taylor_Little.avi |
| 66.78.128.146 | Aeneas Internet Services  LLC | 2010-11-30 08:26:51 PM | Taylor_Little.avi |
| 98.235.181.247 | Comcast Cable | 2010-11-30 08:27:33 PM | Taylor_Little.avi |
| 174.24.198.4 | Qwest Communications | 2010-11-30 08:27:39 PM | Taylor_Little.avi |
| 174.28.92.130 | Qwest Communications | 2010-11-30 08:39:01 PM | Taylor_Little.avi |
| 74.132.222.62 | Insight Communications | 2010-11-30 08:39:23 PM | Taylor_Little.avi |
| 173.216.32.201 | Suddenlink Communications | 2010-11-30 08:40:49 PM | 216293_taylorlittlepov.avi |
| 99.51.94.148 | AT&T Internet Services | 2010-11-30 08:52:09 PM | Taylor_Little.avi |
| 184.77.154.129 | Clearwire US LLC | 2010-11-30 08:52:13 PM | Taylor_Little.avi |
| 97.125.46.21 | Qwest Communications | 2010-11-30 08:52:34 PM | Taylor_Little.avi |
| 65.127.142.5 | Qwest Communications | 2010-11-30 08:53:10 PM | Taylor_Little.avi |
| 98.199.207.192 | Comcast Cable | 2010-11-30 09:01:58 PM | 216293_taylorlittlepov.avi |
| 76.214.6.133 | AT&T Internet Services | 2010-11-30 09:01:59 PM | 216293_taylorlittlepov.avi |
| 76.194.238.64 | AT&T Internet Services | 2010-11-30 09:02:00 PM | 216293_taylorlittlepov.avi |
| 67.183.208.132 | Comcast Cable | 2010-11-30 09:02:19 PM | 216293_taylorlittlepov.avi |
| 68.101.70.158 | Cox Communications | 2010-11-30 09:04:10 PM | Taylor_Little.avi |
| 74.126.28.221 | West Michigan Internet Services | 2010-11-30 09:14:23 PM | Taylor_Little.avi |
| 69.138.47.241 | Comcast Cable | 2010-11-30 09:14:40 PM | Taylor_Little.avi |
| 69.253.194.174 | Comcast Cable | 2010-11-30 09:15:05 PM | 216293_taylorlittlepov.avi |
| 99.178.171.182 | AT&T Internet Services | 2010-11-30 09:27:01 PM | 216293_taylorlittlepov.avi |
| 76.73.201.251 | Knology Holdings | 2010-11-30 09:27:43 PM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 68.34.78.103 | Comcast Cable | 2010-11-30 09:28:08 PM | Taylor_Little.avi |
| 71.90.68.152 | Charter Communications | 2010-11-30 09:28:26 PM | Taylor_Little.avi |
| 76.218.214.50 | AT&T Internet Services | 2010-11-30 09:39:29 PM | Taylor_Little.avi |
| 71.14.121.200 | Charter Communications | 2010-11-30 10:02:20 PM | 216293_taylorlittlepov.avi |
| 97.101.100.187 | BRIGHT HOUSE NETWORKS | 2010-11-30 10:03:19 PM | Taylor_Little.avi |
| 67.185.157.25 | Comcast Cable | 2010-11-30 10:03:53 PM | Taylor_Little.avi |
| 24.13.34.16 | Comcast Cable | 2010-11-30 10:14:36 PM | Taylor_Little.avi |
| 69.118.138.192 | Cablevision Systems Corp. | 2010-11-30 10:14:49 PM | Taylor_Little.avi |
| 68.2.255.226 | Cox Communications | 2010-11-30 10:14:51 PM | Taylor_Little.avi |
| 216.131.69.141 | Reliablehosting.com | 2010-11-30 10:14:54 PM | 216293_taylorlittlepov.avi |
| 76.255.73.103 | AT&T Internet Services | 2010-11-30 10:26:21 PM | Taylor_Little.avi |
| 71.236.214.101 | Comcast Cable | 2010-11-30 10:27:26 PM | Taylor_Little.avi |
| 76.102.213.210 | Comcast Cable | 2010-11-30 10:27:59 PM | Taylor_Little.avi |
| 207.237.203.212 | RCN Corporation | 2010-11-30 10:38:21 PM | 216293_taylorlittlepov.avi |
| 24.98.109.240 | Comcast Cable | 2010-11-30 10:50:21 PM | Taylor_Little.avi |
| 71.196.237.39 | Comcast Cable | 2010-11-30 11:02:01 PM | Taylor_Little.avi |
| 209.6.70.91 | RCN Corporation | 2010-11-30 11:14:00 PM | Taylor_Little.avi |
| 65.96.72.11 | Comcast Cable | 2010-11-30 11:14:01 PM | Taylor_Little.avi |
| 76.235.73.157 | AT&T Internet Services | 2010-11-30 11:27:01 PM | Taylor_Little.avi |
| 98.210.56.44 | Comcast Cable | 2010-11-30 11:38:21 PM | Taylor_Little.avi |
| 24.116.85.163 | Cable ONE | 2010-11-30 11:38:28 PM | Taylor_Little.avi |
| 66.176.75.216 | Comcast Cable | 2010-11-30 11:38:41 PM | Taylor_Little.avi |
| 68.5.76.182 | Cox Communications | 2010-11-30 11:49:58 PM | Taylor_Little.avi |
| 184.100.38.163 | Qwest Communications | 2010-11-30 11:49:59 PM | Taylor_Little.avi |
| 98.212.48.153 | Comcast Cable | 2010-12-01 12:13:58 AM | Taylor_Little.avi |
| 98.160.125.96 | Cox Communications | 2010-12-01 12:49:59 AM | 216293_taylorlittlepov.avi |
| 24.34.108.103 | Comcast Cable | 2010-12-01 01:13:58 AM | 216293_taylorlittlepov.avi |
| 68.37.134.233 | Comcast Cable | 2010-12-01 01:13:58 AM | 216293_taylorlittlepov.avi |
| 24.105.207.230 | Mid-Hudson Cablevision Inc. | 2010-12-01 01:13:59 AM | Taylor_Little.avi |
| 98.223.149.156 | Comcast Cable | 2010-12-01 01:14:00 AM | Jordan Capri honeymoon sex tape |
| 70.6.12.228 | Sprint PCS | 2010-12-01 01:14:01 AM | Taylor_Little.avi |
| 76.20.12.71 | Comcast Cable | 2010-12-01 01:25:58 AM | 216293_taylorlittlepov.avi |
| 98.246.152.38 | Comcast Cable | 2010-12-01 01:37:59 AM | Taylor_Little.avi |
| 96.8.146.180 | Guadalupe Valley Telephone Cooperative Inc. | 2010-12-01 01:49:59 AM | Taylor_Little.avi |
| 67.85.166.205 | Cablevision Systems Corp. | 2010-12-01 01:50:20 AM | Taylor_Little.avi |
| 69.151.253.229 | AT&T Internet Services | 2010-12-01 02:01:58 AM | 216293_taylorlittlepov.avi |
| 67.168.157.54 | Comcast Cable | 2010-12-01 02:02:02 AM | Taylor_Little.avi |
| 67.171.218.177 | Comcast Cable | 2010-12-01 02:02:03 AM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 68.11.26.28 | Cox Communications | 2010-12-01 02:37:58 AM | Taylor_Little.avi |
| 69.250.98.166 | Comcast Cable | 2010-12-01 03:26:21 AM | Taylor_Little.avi |
| 174.54.239.116 | Comcast Cable | 2010-12-01 03:26:22 AM | Taylor_Little.avi |
| 76.17.134.24 | Comcast Cable | 2010-12-01 03:38:19 AM | 216293_taylorlittlepov.avi |
| 207.237.0.131 | RCN Corporation | 2010-12-01 04:01:58 AM | Taylor_Little.avi |
| 98.214.164.241 | Comcast Cable | 2010-12-01 04:37:58 AM | 216293_taylorlittlepov.avi |
| 67.162.118.48 | Comcast Cable | 2010-12-01 04:49:58 AM | Taylor_Little.avi |
| 66.142.234.71 | AT&T Internet Services | 2010-12-01 04:49:59 AM | Taylor_Little.avi |
| 98.214.221.225 | Comcast Cable | 2010-12-01 05:01:58 AM | 216293_taylorlittlepov.avi |
| 68.126.2.208 | AT&T Internet Services | 2010-12-01 05:01:59 AM | 216293_taylorlittlepov.avi |
| 67.169.50.14 | Comcast Cable | 2010-12-01 05:02:03 AM | Taylor_Little.avi |
| 66.223.220.120 | GENERAL COMMUNICATION  INC. | 2010-12-01 05:02:35 AM | Taylor_Little.avi |
| 76.168.82.125 | Comcast Cable | 2010-12-01 05:13:58 AM | Taylor_Little.avi |
| 24.5.140.105 | Comcast Cable | 2010-12-01 05:13:59 AM | Taylor_Little.avi |
| 67.131.62.27 | Frankfort Plant Board | 2010-12-01 05:25:59 AM | Taylor_Little.avi |
| 24.18.46.91 | Comcast Cable | 2010-12-01 05:26:01 AM | Jordan Capri honeymoon sex tape |
| 98.194.226.156 | Comcast Cable | 2010-12-01 05:37:58 AM | Taylor_Little.avi |
| 69.92.128.251 | Cable ONE | 2010-12-01 05:37:59 AM | Taylor_Little.avi |
| 98.255.6.106 | Comcast Cable | 2010-12-01 05:38:00 AM | Taylor_Little.avi |
| 173.28.98.13 | AT&T Internet Services | 2010-12-01 05:38:04 AM | 216293_taylorlittlepov.avi |
| 68.105.98.208 | Cox Communications | 2010-12-01 05:50:00 AM | Taylor_Little.avi |
| 98.163.217.24 | Cox Communications | 2010-12-01 05:50:01 AM | Taylor_Little.avi |
| 69.211.1.249 | AT&T Internet Services | 2010-12-01 06:02:00 AM | Taylor_Little.avi |
| 24.253.47.129 | Cox Communications | 2010-12-01 06:25:59 AM | Taylor_Little.avi |
| 68.194.65.111 | Cablevision Systems Corp. | 2010-12-01 06:37:58 AM | Taylor_Little.avi |
| 24.148.44.210 | RCN Corporation | 2010-12-01 06:37:59 AM | Taylor_Little.avi |
| 24.130.107.209 | Comcast Cable | 2010-12-01 07:01:59 AM | Taylor_Little.avi |
| 99.50.81.136 | AT&T Internet Services | 2010-12-01 07:14:01 AM | Taylor_Little.avi |
| 67.180.208.171 | Comcast Cable | 2010-12-01 08:01:58 AM | Taylor_Little.avi |
| 75.49.19.49 | AT&T Internet Services | 2010-12-01 08:14:00 AM | Taylor_Little.avi |
| 69.225.221.190 | AT&T Internet Services | 2010-12-01 09:14:27 AM | Taylor_Little.avi |
| 70.44.114.219 | PenTeleData Inc. | 2010-12-01 09:50:04 AM | Taylor_Little.avi |
| 24.6.157.97 | Comcast Cable | 2010-12-01 10:01:59 AM | Taylor_Little.avi |
| 98.213.39.186 | Comcast Cable | 2010-12-01 11:25:58 AM | 216293_taylorlittlepov.avi |
| 75.49.16.204 | AT&T Internet Services | 2010-12-01 01:02:03 PM | Taylor_Little.avi |
| 99.40.203.90 | AT&T Internet Services | 2010-12-01 01:37:58 PM | Taylor_Little.avi |
| 64.53.209.202 | WideOpenWest Finance LLC | 2010-12-01 02:25:58 PM | Taylor_Little.avi |
| 67.175.167.29 | Comcast Cable | 2010-12-01 02:37:58 PM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 71.32.86.19 | Qwest Communications | 2010-12-01 02:50:19 PM | Taylor_Little.avi |
| 98.248.105.95 | Comcast Cable | 2010-12-01 03:02:00 PM | Taylor_Little.avi |
| 68.48.109.252 | Comcast Cable | 2010-12-01 04:26:01 PM | 216293_taylorlittlepov.avi |
| 99.25.117.64 | AT&T Internet Services | 2010-12-01 05:01:59 PM | Taylor_Little.avi |
| 76.124.228.177 | Comcast Cable | 2010-12-01 05:13:58 PM | 216293_taylorlittlepov.avi |
| 72.209.214.234 | Cox Communications | 2010-12-01 05:49:59 PM | Taylor_Little.avi |
| 67.168.215.172 | Comcast Cable | 2010-12-01 06:01:58 PM | 216293_taylorlittlepov.avi |
| 98.223.65.250 | Comcast Cable | 2010-12-01 06:13:58 PM | Taylor_Little.avi |
| 98.180.207.197 | Cox Communications | 2010-12-01 06:49:58 PM | Taylor_Little.avi |
| 70.228.65.2 | AT&T Internet Services | 2010-12-01 07:01:58 PM | Taylor_Little.avi |
| 68.224.77.188 | Cox Communications | 2010-12-01 07:02:00 PM | Taylor_Little.avi |
| 199.165.99.5 | UAK | 2010-12-01 07:25:59 PM | Taylor_Little.avi |
| 69.110.65.35 | AT&T Internet Services | 2010-12-01 07:50:17 PM | Taylor_Little.avi |
| 70.249.149.215 | AT&T Internet Services | 2010-12-01 08:37:58 PM | Jordan Capri honeymoon sex tape |
| 24.14.180.186 | Comcast Cable | 2010-12-01 08:38:01 PM | 216293_taylorlittlepov.avi |
| 24.207.252.192 | Charter Communications | 2010-12-01 08:50:00 PM | 216293_taylorlittlepov.avi |
| 24.30.29.151 | Comcast Cable | 2010-12-01 10:13:59 PM | Taylor_Little.avi |
| 24.6.40.238 | Comcast Cable | 2010-12-01 10:14:00 PM | Taylor_Little.avi |
| 98.246.21.196 | Comcast Cable | 2010-12-01 10:37:59 PM | Taylor_Little.avi |
| 67.42.92.241 | Qwest Communications | 2010-12-01 10:49:59 PM | Taylor_Little.avi |
| 68.6.191.10 | Cox Communications | 2010-12-01 10:50:02 PM | 216293_taylorlittlepov.avi |
| 67.177.212.51 | Comcast Cable | 2010-12-02 12:13:59 AM | Taylor_Little.avi |
| 75.135.215.125 | Charter Communications | 2010-12-02 12:25:59 AM | 216293_taylorlittlepov.avi |
| 75.142.221.75 | Charter Communications | 2010-12-02 12:49:59 AM | Taylor_Little.avi |
| 76.24.125.38 | Comcast Cable | 2010-12-02 01:13:59 AM | Jordan Capri honeymoon sex tape |
| 24.5.198.149 | Comcast Cable | 2010-12-02 01:25:58 AM | Taylor_Little.avi |
| 24.8.158.205 | Comcast Cable | 2010-12-02 02:01:59 AM | Taylor_Little.avi |
| 98.200.110.108 | Comcast Cable | 2010-12-02 02:37:59 AM | Taylor_Little.avi |
| 173.31.219.244 | AT&T Internet Services | 2010-12-02 02:49:59 AM | Taylor_Little.avi |
| 68.196.109.245 | Cablevision Systems Corp. | 2010-12-02 03:14:09 AM | Taylor_Little.avi |
| 67.164.5.46 | Comcast Cable | 2010-12-02 03:25:59 AM | Taylor_Little.avi |
| 70.161.177.1 | Cox Communications | 2010-12-02 03:25:59 AM | Taylor_Little.avi |
| 67.168.123.77 | Comcast Cable | 2010-12-02 03:49:59 AM | Taylor_Little.avi |
| 69.108.155.69 | AT&T Internet Services | 2010-12-02 04:01:59 AM | Taylor_Little.avi |
| 64.175.33.157 | AT&T Internet Services | 2010-12-02 04:02:00 AM | Taylor_Little.avi |
| 75.93.137.243 | Clearwire US LLC | 2010-12-02 04:02:02 AM | 216293_taylorlittlepov.avi |
| 69.142.204.40 | Comcast Cable | 2010-12-02 04:13:58 AM | Taylor_Little.avi |
| 71.202.164.132 | Comcast Cable | 2010-12-02 04:38:08 AM | 216293_taylorlittlepov.avi |

| | | | |
|---|---|---|---|
| 76.104.227.99 | Comcast Cable | 2010-12-02 05:01:59 AM | 216293_taylorlittlepov.avi |
| 76.111.239.45 | Comcast Cable | 2010-12-02 05:02:00 AM | 216293_taylorlittlepov.avi |
| 68.44.242.219 | Comcast Cable | 2010-12-02 05:37:58 AM | Taylor_Little.avi |
| 67.180.84.17 | Comcast Cable | 2010-12-02 05:37:59 AM | Taylor_Little.avi |
| 184.60.12.53 | TDS TELECOM | 2010-12-02 06:25:59 AM | 216293_taylorlittlepov.avi |
| 71.198.111.27 | Comcast Cable | 2010-12-02 07:01:59 AM | Taylor_Little.avi |
| 76.76.70.190 | JAB Wireless INC. | 2010-12-02 07:01:59 AM | Taylor_Little.avi |
| 98.220.158.242 | Comcast Cable | 2010-12-02 07:13:59 AM | Jordan Capri honeymoon sex tape |
| 67.215.4.139 | GloboTech Communications | 2010-12-02 07:14:00 AM | Taylor_Little.avi |
| 75.92.158.3 | Clearwire US LLC | 2010-12-02 07:26:08 AM | Taylor_Little.avi |
| 99.162.241.180 | AT&T Internet Services | 2010-12-02 07:26:10 AM | Taylor_Little.avi |
| 173.3.110.41 | Cablevision Systems Corp. | 2010-12-02 08:01:59 AM | Taylor_Little.avi |
| 64.27.23.27 | ATMLINK INC. - Calpop.com | 2010-12-02 08:02:00 AM | Taylor_Little.avi |
| 75.109.43.50 | Suddenlink Communications | 2010-12-02 09:01:59 AM | Taylor_Little.avi |
| 75.4.209.94 | AT&T Internet Services | 2010-12-02 09:37:59 AM | 216293_taylorlittlepov.avi |
| 69.117.36.212 | Cablevision Systems Corp. | 2010-12-02 09:49:59 AM | Taylor_Little.avi |
| 129.22.63.211 | CWRU | 2010-12-02 09:50:08 AM | 216293_taylorlittlepov.avi |
| 173.45.198.221 | TVMAX | 2010-12-02 09:50:20 AM | 216293_taylorlittlepov.avi |
| 24.143.66.192 | Broadstripe | 2010-12-02 10:01:58 AM | Taylor_Little.avi |
| 76.113.159.64 | Comcast Cable | 2010-12-02 10:37:58 AM | Taylor_Little.avi |
| 99.53.247.73 | AT&T Internet Services | 2010-12-02 10:49:59 AM | Taylor_Little.avi |
| 24.253.120.135 | Cox Communications | 2010-12-02 11:25:59 AM | Taylor_Little.avi |
| 24.228.129.241 | Cablevision Systems Corp. | 2010-12-02 12:13:59 PM | Taylor_Little.avi |
| 74.140.42.251 | Insight Communications | 2010-12-02 12:13:59 PM | Taylor_Little.avi |
| 69.136.166.53 | Comcast Cable | 2010-12-02 12:25:59 PM | Taylor_Little.avi |
| 98.215.21.100 | Comcast Cable | 2010-12-02 12:50:03 PM | Taylor_Little.avi |
| 98.150.128.186 | Oceanic Internet | 2010-12-02 01:13:59 PM | Taylor_Little.avi |
| 108.73.85.90 | AT&T Internet Services | 2010-12-02 02:13:59 PM | Taylor_Little.avi |
| 68.7.196.143 | Cox Communications | 2010-12-02 02:13:59 PM | Taylor_Little.avi |
| 97.102.28.192 | BRIGHT HOUSE NETWORKS | 2010-12-02 03:13:59 PM | Taylor_Little.avi |
| 24.117.201.76 | Cable ONE | 2010-12-02 03:25:59 PM | 216293_taylorlittlepov.avi |
| 75.162.239.141 | Qwest Communications | 2010-12-02 04:26:00 PM | Taylor_Little.avi |
| 98.213.8.76 | Comcast Cable | 2010-12-02 07:01:59 PM | 216293_taylorlittlepov.avi |
| 98.165.133.186 | Cox Communications | 2010-12-02 08:49:59 PM | 216293_taylorlittlepov.avi |
| 68.226.104.238 | Cox Communications | 2010-12-04 12:37:59 AM | 216293_taylorlittlepov.avi |
| 96.28.56.233 | Insight Communications | 2010-12-04 08:02:04 PM | 216293_taylorlittlepov.avi |
| 75.57.150.165 | AT&T Internet Services | 2010-12-04 08:02:12 PM | 216293_taylorlittlepov.avi |
| 98.247.31.114 | Comcast Cable | 2010-12-04 08:02:54 PM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 98.158.124.34 | Reliablehosting.com | 2010-12-04 08:03:29 PM | Jordan Capri honeymoon sex tape |
| 69.114.224.128 | Cablevision Systems Corp. | 2010-12-04 08:14:05 PM | 216293_taylorlittlepov.avi |
| 75.11.154.167 | AT&T Internet Services | 2010-12-04 08:26:38 PM | Taylor_Little.avi |
| 98.195.147.134 | Comcast Cable | 2010-12-04 08:27:14 PM | Taylor_Little.avi |
| 71.32.87.212 | Qwest Communications | 2010-12-04 08:38:03 PM | Taylor_Little.avi |
| 66.176.72.161 | Comcast Cable | 2010-12-04 08:50:26 PM | Taylor_Little.avi |
| 98.219.186.32 | Comcast Cable | 2010-12-04 09:13:59 PM | Taylor_Little.avi |
| 69.244.235.190 | Comcast Cable | 2010-12-04 09:26:02 PM | Taylor_Little.avi |
| 71.225.221.47 | Comcast Cable | 2010-12-04 09:26:06 PM | 216293_taylorlittlepov.avi |
| 98.212.135.47 | Comcast Cable | 2010-12-04 09:37:59 PM | Taylor_Little.avi |
| 24.19.40.224 | Comcast Cable | 2010-12-04 09:50:00 PM | Taylor_Little.avi |
| 68.230.48.157 | Cox Communications | 2010-12-04 09:50:00 PM | Taylor_Little.avi |
| 99.162.251.80 | AT&T Internet Services | 2010-12-04 09:50:01 PM | Taylor_Little.avi |
| 67.177.20.26 | Comcast Cable | 2010-12-04 10:13:59 PM | Jordan Capri honeymoon sex tape |
| 70.228.77.253 | AT&T Internet Services | 2010-12-04 10:14:00 PM | Taylor_Little.avi |
| 24.46.242.69 | Cablevision Systems Corp. | 2010-12-04 10:14:01 PM | Taylor_Little.avi |
| 24.149.82.242 | Shentel Service Company | 2010-12-04 11:02:00 PM | Taylor_Little.avi |
| 67.169.240.167 | Comcast Cable | 2010-12-04 11:13:59 PM | Taylor_Little.avi |
| 98.199.161.229 | Comcast Cable | 2010-12-05 01:29:46 AM | 216293_taylorlittlepov.avi |
| 98.207.40.131 | Comcast Cable | 2010-12-05 01:32:01 AM | 216293_taylorlittlepov.avi |
| 97.127.31.221 | Qwest Communications | 2010-12-05 01:35:13 AM | Jordan Capri honeymoon sex tape |
| 99.119.165.52 | AT&T Internet Services | 2010-12-05 01:36:35 AM | Jordan Capri honeymoon sex tape |
| 98.238.243.21 | Comcast Cable | 2010-12-05 01:39:55 AM | Jordan Capri honeymoon sex tape |
| 174.65.128.138 | Cox Communications | 2010-12-05 01:41:21 AM | Jordan Capri honeymoon sex tape |
| 67.8.21.71 | BRIGHT HOUSE NETWORKS | 2010-12-05 01:42:35 AM | Jordan Capri honeymoon sex tape |
| 68.42.160.236 | Comcast Cable | 2010-12-05 01:47:34 AM | Jordan Capri honeymoon sex tape |
| 69.247.70.250 | Comcast Cable | 2010-12-05 01:50:51 AM | 216293_taylorlittlepov.avi |
| 74.192.45.207 | Suddenlink Communications | 2010-12-05 01:51:00 AM | 216293_taylorlittlepov.avi |
| 69.246.226.228 | Comcast Cable | 2010-12-05 01:52:49 AM | Taylor_Little.avi |
| 99.35.222.121 | AT&T Internet Services | 2010-12-05 01:52:57 AM | Taylor_Little.avi |
| 205.237.167.31 | ICS Advanced Technologies | 2010-12-05 02:18:17 AM | 216293_taylorlittlepov.avi |
| 98.215.92.151 | Comcast Cable | 2010-12-05 02:27:29 AM | Taylor_Little.avi |
| 98.148.114.95 | Comcast Cable | 2010-12-05 02:29:05 AM | Taylor_Little.avi |
| 68.43.190.148 | Comcast Cable | 2010-12-05 02:29:17 AM | Taylor_Little.avi |
| 173.240.37.222 | Strata Networks | 2010-12-05 02:37:27 AM | 216293_taylorlittlepov.avi |
| 68.11.118.74 | Cox Communications | 2010-12-05 02:37:30 AM | 216293_taylorlittlepov.avi |
| 98.240.182.2 | Comcast Cable | 2010-12-05 02:48:38 AM | Taylor_Little.avi |
| 76.87.67.178 | Comcast Cable | 2010-12-05 02:48:42 AM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 99.35.216.3 | AT&T Internet Services | 2010-12-05 02:57:04 AM | 216293_taylorlittlepov.avi |
| 74.128.203.76 | Insight Communications | 2010-12-05 02:57:09 AM | 216293_taylorlittlepov.avi |
| 216.80.14.208 | RCN Corporation | 2010-12-05 02:57:16 AM | Taylor_Little.avi |
| 24.218.19.113 | Comcast Cable | 2010-12-05 02:58:49 AM | Taylor_Little.avi |
| 98.213.183.234 | Comcast Cable | 2010-12-05 02:58:49 AM | Taylor_Little.avi |
| 67.173.150.21 | Comcast Cable | 2010-12-05 03:07:12 AM | Taylor_Little.avi |
| 76.126.24.125 | Comcast Cable | 2010-12-05 03:17:10 AM | Taylor_Little.avi |
| 72.207.36.147 | Cox Communications | 2010-12-05 03:17:36 AM | Taylor_Little.avi |
| 173.11.75.187 | Comcast Cable | 2010-12-05 03:27:54 AM | Taylor_Little.avi |
| 24.4.156.220 | Comcast Cable | 2010-12-05 03:37:09 AM | 216293_taylorlittlepov.avi |
| 76.26.198.54 | Comcast Cable | 2010-12-05 03:37:09 AM | 216293_taylorlittlepov.avi |
| 70.95.166.95 | Oceanic Internet | 2010-12-05 03:37:34 AM | Taylor_Little.avi |
| 174.60.89.36 | Comcast Cable | 2010-12-05 03:37:54 AM | Taylor_Little.avi |
| 24.4.163.0 | Comcast Cable | 2010-12-05 03:47:20 AM | Taylor_Little.avi |
| 71.59.238.3 | Comcast Cable | 2010-12-05 04:27:12 AM | Taylor_Little.avi |
| 69.208.11.101 | AT&T Internet Services | 2010-12-05 04:46:56 AM | Taylor_Little.avi |
| 98.198.72.137 | Comcast Cable | 2010-12-05 04:56:54 AM | Taylor_Little.avi |
| 68.101.218.38 | Cox Communications | 2010-12-05 04:56:57 AM | Taylor_Little.avi |
| 24.21.102.183 | Comcast Cable | 2010-12-05 05:27:15 AM | Taylor_Little.avi |
| 216.131.123.35 | Reliablehosting.com | 2010-12-05 05:36:59 AM | Taylor_Little.avi |
| 76.21.89.113 | Comcast Cable | 2010-12-05 05:37:05 AM | Taylor_Little.avi |
| 71.229.211.173 | Comcast Cable | 2010-12-05 05:56:56 AM | 216293_taylorlittlepov.avi |
| 76.90.101.86 | Comcast Cable | 2010-12-05 05:57:10 AM | Taylor_Little.avi |
| 96.32.190.239 | Charter Communications | 2010-12-05 06:26:55 AM | Taylor_Little.avi |
| 98.180.51.137 | Cox Communications | 2010-12-05 06:26:56 AM | Taylor_Little.avi |
| 71.59.250.46 | Comcast Cable | 2010-12-05 06:47:22 AM | Taylor_Little.avi |
| 152.23.102.11 | UNC | 2010-12-05 06:56:54 AM | Taylor_Little.avi |
| 24.171.104.14 | Charter Communications | 2010-12-05 07:37:00 AM | Taylor_Little.avi |
| 72.42.160.176 | GENERAL COMMUNICATION INC. | 2010-12-05 07:47:03 AM | 216293_taylorlittlepov.avi |
| 72.211.206.134 | Cox Communications | 2010-12-05 07:47:08 AM | Taylor_Little.avi |
| 98.183.151.157 | Cox Communications | 2010-12-05 07:56:59 AM | Taylor_Little.avi |
| 67.189.52.202 | Comcast Cable | 2010-12-05 08:06:55 AM | Taylor_Little.avi |
| 67.159.28.69 | FDCservers.net | 2010-12-05 08:07:07 AM | Taylor_Little.avi |
| 74.83.16.150 | Cincinnati Bell Telephone | 2010-12-05 08:07:07 AM | 216293_taylorlittlepov.avi |
| 24.20.227.19 | Comcast Cable | 2010-12-05 08:17:10 AM | Taylor_Little.avi |
| 66.214.152.42 | Charter Communications | 2010-12-05 08:17:14 AM | Taylor_Little.avi |
| 24.118.48.206 | Comcast Cable | 2010-12-05 08:47:03 AM | Taylor_Little.avi |
| 65.78.179.43 | SureWest | 2010-12-05 08:47:03 AM | Taylor_Little.avi |

| | | | |
|---|---|---|---|
| 76.214.23.116 | AT&T Internet Services | 2010-12-05 10:07:00 AM | 216293_taylorlittlepov.avi |
| 98.232.63.192 | Comcast Cable | 2010-12-05 10:07:17 AM | Taylor_Little.avi |
| 75.4.17.60 | AT&T Internet Services | 2010-12-05 10:26:54 AM | 216293_taylorlittlepov.avi |
| 67.170.163.228 | Comcast Cable | 2010-12-05 10:26:59 AM | Taylor_Little.avi |
| 98.234.128.53 | Comcast Cable | 2010-12-05 10:46:55 AM | Taylor_Little.avi |
| 76.105.4.192 | Comcast Cable | 2010-12-05 10:47:03 AM | Taylor_Little.avi |
| 98.168.172.197 | Cox Communications | 2010-12-05 11:58:51 AM | 216293_taylorlittlepov.avi |
| 209.6.194.39 | RCN Corporation | 2010-12-05 12:18:53 PM | Taylor_Little.avi |
| 75.145.207.253 | Comcast Cable | 2010-12-05 01:08:52 PM | Taylor_Little.avi |
| 98.227.199.170 | Comcast Cable | 2010-12-05 01:18:49 PM | Taylor_Little.avi |
| 68.63.41.154 | Comcast Cable | 2010-12-05 01:29:11 PM | Taylor_Little.avi |
| 71.200.31.139 | Comcast Cable | 2010-12-05 02:28:32 PM | Taylor_Little.avi |
| 174.31.158.168 | Qwest Communications | 2010-12-05 03:38:51 PM | 216293_taylorlittlepov.avi |